**IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA**

| | | |
|---|---|---|
| THE HUMANE SOCIETY OF THE UNITED STATES, <u>et al.</u>, | ) ) ) | |
| Plaintiffs, | ) ) | |
| v. | ) | Civil No. 1:07-cv-677-PLF |
| | ) | |
| DIRK KEMPTHORNE, Secretary of the Department of the Interior, the UNITED STATES DEPARTMENT OF THE INTERIOR, and the UNITED STATES FISH and WILDLIFE SERVICE. | ) ) ) ) ) ) | |
| Defendants, | ) ) | **NOTICE OF FILING THE ADMINISTRATIVE RECORD** |
| U.S. SPORTSMEN'S ALLIANCE FOUNDATION, WISCONSIN BEAR HUNTING ASSOCIATION, <u>et al.</u>, | ) ) ) | |
| Intervenor-Defendants, | ) ) | |
| SAFARI CLUB INTERNATIONAL and the NATIONAL RIFLE ASSOCIATION, <u>et al.</u>, | ) ) ) ) | |
| Intervenor-Defendants. | ) ) | |

Notice is hereby provided to the Court and the parties that, on August 17, 2007, Federal

Defendants sent for filing with this Court a copy of the administrative record in the above-

referenced case.  Pursuant to Local Civil Rule 5.4(e)(1)(A) and (B) the administrative record will

not be filed using the Court's Electronic Case Filing system.  Instead, Federal Defendants will

file four (4) CD-ROMs containing the administrative record.

An index for the administrative record is attached hereto as Exhibit 1.  A privilege log

for the administrative record is attached hereto as Exhibit 2.  A certification of the administrative

record is attached hereto as Exhibit 3.  Copies of this administrative record (on CD-ROM) are

also being provided to Plaintiffs and Intervenor-Defendants.

Dated: August 17, 2007                    Respectfully Submitted,

                                          s/Jimmy A. Rodriguez
                                          JIMMY A. RODRIGUEZ, Trial Attorney
                                          U.S. Department of Justice
                                          Environment & Natural Resources Division
                                          Wildlife & Marine Resources Section
                                          Ben Franklin Station, P.O. Box 7369
                                          Washington, DC 20044-7369
                                          Phone: (202) 305-0342/ Fax: (202) 305-0275
                                          Email: Jimmy.Rodriguez@usdoj.gov

                                          Attorney for Federal Defendants

# Index to the Administrative Record for the February 8, 2007, Final Rule
# Designating & Delisting the Western Great Lakes Distinct Population Segment of Gray Wolves

| Doc. No. | Bates No. | Date | Description |
|---|---|---|---|
| 1 | 001-003 | 10/19/81 | Memorandum from Assistant Regional Director to Holders of Eastern Timber Wolf Recovery Plan.  Subject:  Changes and Additions to Plan.  1 page with 2-page attachment:  Letter from Eastern Timber Wolf Recovery Team Leader to Regional Director, USFWS, regarding viable population and primary objective of Recovery Plan for the Eastern Timber Wolf. |
| 2 | 004-007 | 02/17/96 | FR Vol. 61, No. 26, pp. 4722-4725.  Policy Regarding the Recognition of Distinct Vertebrate Population Segments Under the Endangered Species Act.  4 pp. |
| | | | **2005** |
| 3 | 008-042 | 01/31/05 | Opinion and Order, United States District Court for the District of Oregon.  Defenders of Wildlife, et al. v. Secretary, United States Department of the Interior, et. al.  Civil No. 03-1248-JO.  35 pp. |
| 4 | 043 | 02/01/05 | E-mail from Ron Refsnider to Kristen Gustafson.  Subject:  Opinion and Order in Oregon Gray Wolf Case.  1 p. |
| 5 | 044-046 | 02/03/05 & 02/24/05 | Letter from Congressman Mark Green to Steve Williams and Steve Williams' reply.  Regarding Oregon District Court ruling on 2003 wolf reclassification and Congressman Green's recommendations.  4 pp. total. |
| 6 | 047 | 02/15/05 | E-mail from Ron Refsnider to numerous USFWS personnel and Kristen Gustafson (DOJ).  Subject:  NO WOLF MEETING NEXT WEEK – will be week of 2/28.  1 p. |
| 7 | 048-052 | 02/15/05 | E-mail from Ron Refsnider to Martin Miller, Michael Amaral, and Michael Thabault.  Subject:  Preliminary agenda for wolf meeting.  1 page with attachment:  Tentative Agenda.doc (4 pp.) |
| 8 | 053-055 | 02/17/05 | Email from Ron Refsnider to Kristen Gustafson.  Subject:  National wolf meeting – week of 2.28.  1 p. with attachment:  Tentative Agenda-3.doc (2 pp.). |
| 9 | 056-057 | 02/17/05 | E-mail from Martin Miller to Ron Refsnider.  Subject:  Preliminary agenda for wolf meeting.  2 pp. with attachment:  Tentative Agenda.doc.  [Attachment is same as for document 2.2, withheld due to Attorney-client privilege] |
| 10 | 058 | 02/17/05 | E-mail from Ron Refsnider to Martin Miller.  Subject:  Preliminary agenda for wolf meeting.  1 p. |
| 11 | 059 | 02/24/05 | Fax from Ron Refsnider to Margot Zallen.  Regarding:  Meeting attendees.  1 p. |
| 12 | 060-064 | 03/01/05 | USFWS Biologists' Handouts at Marymount Meeting:<br>        Ron Refsnider:  Comparison of Oregon and Vermont District Court Gray Wolf Litigation.  1 p.<br>        Michael Amaral:  Excerpts from Scientific Literature for Consideration Regarding Classification of the Wolf in the Northeastern U.S.  3 pp. |
| 13 | 065-070 | undated, approx. 03/11/05 | DRAFT 2 of Marymount Gray Wolf Meeting notes.  6 pp.  [Redacted] |
| 14 | 071-074 | 03/14/05 | DRAFT Gray Wolf Options.  Note says "Passed out to Matt on 3/14/05".  4 pp.  [Redacted] |

| Doc. No. | Bates No. | Date | Description |
|---|---|---|---|
| 15 | 075-079 | 03/15/05 & 04/22/05 | Letter from Scott Hassett and Rebecca Humphries to Steve Williams and reply letter from Matt Hogan. Requesting a focused delisting process for gray wolves in Wisconsin, Michigan, and Minnesota. 5 pp. total. |
| 16 | 080-087 | 03/16/05 | DRAFT 3 [mislabeled as DRAFT 2] of Marymount National Wolf Meeting Notes. 8 pp. [Redacted] |
| 17 | 088-089 | 03/18/05 | Talking points for Beth. Note says "for IAFWA mtg. 3/18/05. 2 pp. |
| 18 | 090-092 | 03/18/05 | Wolf Litigation. Note says "3/18/05 IAFWA Handout. 3 pp. |
| 19 | 093-101 | undated, approx. 03/21/05 | DRAFT 4 of Marymount National Wolf Meeting Notes. 9 pp. [Redacted] |
| 20 | 102-111 | undated, approx. 03/24/05 | DRAFT 5 of Marymount National Gray Wolf Meeting (5 pp.) and DRAFT [1] of Options Paper from Marymount Gray Wolf Meeting. 5 pp. [Redacted] |
| 21 | 112 | 03/24/05 | Fax from Ron Refsnider to Mike Young, Dave, Gayer, Ben Jesup, Joris Naiman, Philip Kline, and Margot Zallen. Subject: Draft Summary of Marymount Wolf Meeting and Options Paper. With attachments: Marymount 2005 Notes – draft 5.doc and OPTIONS PAPER.doc. 1 p. [Transmits same documents as 20, not repeated here] |
| 22 | 113-114 | 03/24/05 – 03/31/05 | E-mail exchange between Ron Refsnider and Clint Riley. Subject: Draft Summary of Marymount Wolf Meeting and Options Paper. With attachments: Marymount 2005 Notes – draft 5.doc and OPTIONS.doc. 2 pp. [Transmits same documents as 20, not repeated here] |
| 23 | 115-116 | 03/28/05 | Chart showing 3 "Options" and "Appeal". Note says "Briefing for Matt 3/28/05". 1 p. with attached 1 page of maps of 2000 proposed and 2003 gray wolf DPSs. [Redacted] |
| 24 | 117 | 03/29/05 | Fax from Ron Refsnider to Joris Naiman, Dave Gayer, Philip Kline, and Ben Jesup. Regarding: Notes from Marymount U. Wolf Mtg. 1 p. |
| 25 | 118-119 | 03/30/05 | Letter from Brian Schweitzer, Gov. of Montana, and Dirk Kempthorne, Gov. of Idaho, to Gale Norton. Suggesting a meeting of five states to discuss lack of meaningful progress toward wolf delisting. 2 pp. |
| 26 | 120-121 | 03/31/05 | Fax from Ron Refsnider to Margot Zallen. Regarding: Marymount II Summary. 2 pp. [Redacted] |
| 27 | 122-126 | 03/31/05 | DRAFT 6 [mislabeled DRAFT 5] of Marymount National Gray Wolf Meeting Notes. 5 pp. [Redacted] |
| 28 | 127-138 | undated, approx. 04/01/05 | Comments from [Tracy] Scheffler on DRAFT 5 Marymount National Gray Wolf Meeting and DRAFT Options Paper From Marymount Gray Wolf Meeting. 12 pp. [Redacted] |
| 29 | 139-140 | 04/06/05 | E-mail thread from Michelle Morgan to numerous USFWS personnel and Kristen Gustafson (DOJ), with a response from Ron Refsnider. Subject: Wolf Case. 2 pp. |
| 30 | 141-142 | 04/06/05 | E-mail thread from Michelle Morgan to numerous USFWS personnel and Kristen Gustafson (DOJ), with a response from Clint Riley. Subject: Wolf Case. 2 pp. |
| 31 | 143-144 | 04/06/05 – 04/07/05 | E-mail thread from Michelle Morgan to numerous USFWS personnel and Kristen Gustafson (DOJ), with responses from Martin Miller and Michael Amaral. 2 pp. |

| Doc. No. | Bates No. | Date | Description |
|---|---|---|---|
| 32 | 145 | 04/07/05 | E-mail from Ed Bangs to Jill Parker, Ron Refsnider, and Kathy Hollar.  Subject:  wolf mgt in adjacent states.  1 p. |
| 33 | 146-148 | 04/08/05 | E-mail from Charles Wooley to Gene Merriam, Scott Hassett, and Rebecca Humphries.  Subject:  Wolf letter from ID & MT, asking to meet in Mpls.  1 p. with attached 2-page file (MT ID letter.pdf) |
| 34 | 149 | 04/08/05 | E-mail from Michelle Morgan to numerous FWS personnel.  Subject:  Wolf meeting yesterday.  1 p. |
| 35 | 150-161 | 04/11/05 | E-mail from Ron Refsnider to numerous USFWS personnel and Kristen Gustafson (DOJ).  Subject:  DRAFT Summary of Marymount Wolf Meeting & Options Paper.  1 p. with attachments:  Marymount 2005 Notes – draft 8.doc (5 pp.) and OPTIONS PAPER draft 4.doc (6 pp.)  [Redacted] |
| 36 | 162 | 04/11/05 | E-mail from Michael Amaral to Ron Refsnider.  Subject:  CLEAN Draft Summary of Marymount Wolf Meeting & Options Paper.  1 p.  [Transmits same document as 35, not repeated here.] |
| 37 | 163 | 04/11/05 | E-mail from Ron Refsnider to Wendi Weber.  Subject:  Preferred Option for wolf follow-up.  1 p. |
| 38 | 164 | 04/13/05 – 04/14/05 | E-mail exchange between Ron Refsnider and Robyn Thorson.  Subject:  Wolf DPSs – a modified option.  1 p. |
| 39 | 165 | 04/15/05 | E-mail thread from Patrick Leonard to Robyn Thorson, Ralph Morgenweck, David Allen, then to Wendi Weber, Ron Refsnider, and TJ Miller.  Subject:  wolf mtg request from states.  1 p. |
| 40 | 166 | 04/19/05 | E-mail exchange between Ron Refsnider and Wendi Weber.  Subject:  Head up on letter from WI Wildlife Federation.  1 p. |
| 41 | 167-169 | undated, but approx. 04/19/05 | DRAFT 9 of Notes from Marymount National Gray Wolf Meeting.  3 pp.  Pages 1-3 of this document do not contain substantive edits or changes from other drafts, therefore are not repeated here. |
| 42 | 170 | 04/20/05 | E-mail exchange between L. Dave Mech and Ron Refsnider.  Subject:  WGL wolf genetics.  1 p. |
| 43 | 171-177 | 04/20/05 | E-mail thread (multi-year) between L. David Mech and Paul Wilson, then forwarded to Ron Refsnider.  Subject:  MN data.  5 pp. with 2 attached PowerPoint slides. |
| 44 | 178 | 04/21/05 | E-mail from Rolf Peterson to Ron Refsnider and David Mech.  Subject:  WGL wolf genetics.  1 p. |
| 45 | 179-183 | 04/25/05 | E-mail exchange involving Ed Bangs, Ron Refsnider, Michelle Morgan, Julie Lyke, and Jill Parker.  2 pp. with 2 attachments:  Three states [MN, WI, WI] -020633.doc (1 p., attached twice) and ID_MT response.doc (2 pp.) |
| 46 | 184-185 | 04/25/05 | Briefing statement.  Issue:  What is the current status of gray wolf management in the lower 48 States?  2 pp. |
| 47 | 186-187 | 05/05/05 | E-mail from Bob Wayne to Dave Mech, Rolf Peterson, and Ron Refsnider.  Subject:  WGL wolf genetics – Mech – Petersen [sic] question.  2 pp. |
| 48 | 188-209 | 05/10/05 – 05/11/05 | PREDECISIONAL DOCUMENT - E-mail exchange between Michelle Morgan and Ron Refsnider.  Subject:  Oregon District Court Order and Judgment.  2 pp. e-mail with 19-page PowerPoint attached.  [Redacted] |
| 49 | 210-213 | 05/11/05 | E-mail from Adrian Wydeven to numerous Wisconsin DNR personnel.  Subject:  Final wolf count. 2 pp. with 2 attachments: draft press release (WI Wolf Pop. Cont. to Grow 2005.doc; 2 pp.) and an unopenable file (Copy of Pack Estimate 2005.xls.lnk) |
| 50 | 214-215 | 05/16/05 – 05/19/05 | E-mail thread involving Ron Refsnider, Michelle Morgan, and Denise Henne.  Subject:  Response to Schweitzer-Kempthorne letter on wolf meeting in Mpls. |
| 51 | 216-217 | 06/16/05 | E-mail exchange between Martha Balis-Larsen and Ron Refsnider.  Subject:  wolf update   2 pp. |

| Doc. No. | Bates No. | Date | Description |
|---|---|---|---|
| 52 | 218 | 06/17/05 | Letter from Asst. Sec. Craig Manson to Gov. Schweitzer; similar letters sent to Gov. Kempthorne and Governors of Wisconsin, Michigan, Minnesota, and Idaho.  Agrees to set up meeting in Minneapolis to discuss mutual goal of wolf recovery.  1 p. |
| 53 | 219 | 06/21/05 | E-mail from Martha Balis-Larsen to Ed Bangs and Ron Refsnider.  Subject:  wolf meeting with ASFWP Manson.   1 p. |
| 54 | 220 | 06/28/05 | Wolf Discussion – Agenda.  1 p. [for national wolf meeting with Manson] |
| 55 | 221-226 | undated | Map of possible DPS boundaries, wolves in MN (2 maps), wolves in WO (2 maps), wolves in Dakotas.  5 pp. |
| 56 | 227 | 06/28/05 | Handwritten notes from 06/28/05 national meeting with Craig Manson.  1 p.  by Ron Refsnider.  [Redacted] |
| 57 | 228-231 | (undated) 07/06/05 | Title:  Thoughts on Delineating a Gray Wolf DPS for Recovered Wolves in the Midwest Following the Ruling by the Oregon District Court.  Prepared by Ron Refsnider.  4 pp. |
| 58 | 232-233 | (undated) 07/08/05 | Title:  Introductory Discussion on Drawing DPS boundaries for Gray Wolves ….  2 pp. |
| 59 | 234-245 | (undated) 07/08/05 | Thoughts on Alternate DPS for Midwest - 2.doc.  12 pp.  [Redacted] |
| 60 | 246-255 | 07/08/05 | E-mail from Ron Refsnider to Michelle Morgan and Gloria Bell.  Subject:  Draft W Great Lakes Wolf DPS.  1 page with 2 attachments:  Thoughts on Alternate DPS for Midwest – 3.doc (8 pp.) and WGL DPS map -1.jpg (1 p.)  [Redacted] |
| 61 | 256-265 | 07/08/05 | Faxed documents from Ron Refsnider to Margot Zallen and Dave Gayer.  Regarding:  Ideas for Midwest wolf DPS.  1 p. transmittal sheet plus WGL DPS map (1 p.) and Thoughts on Alternate DPS for Midwest – 3.doc (8 pp.). |
| 62 | 266-267 | 07/08/05 | E-mail from Craig Czarnecki to several FWS Region 3 personnel.  Subject:  Michigan Wolf Population Continues to Grow.  2 pp., with embedded Michigan DNR press release. |
| 63 | 268 | 07/19/05 | E-mail from Elizabeth Stevens to Matt Hogan and numerous other FWS employees.  Subject:  DOI Meeting w/Six States re: Wolves.  1 p. |
| 64 | 269-277 | 07/20/05 | Thoughts on Alternate DPS for Midwest - 4.doc.  9 pp. |
| 65 | 278-279 | 07/20/05 | Handwritten notes from conference call by Ron Refsnider.  2 pp. |
| 66 | 280-286 | 07/21/05 | E-mail from Ron Refsnider to numerous FWS Region 3 personnel.  Subject:  Draft of Midwest Wolf DPS.  1 p. with 2 attachments:  WGL DPS map -1.jpg (1 p.) and New Wolf DPS for Midwest – 1.doc (5 pp.) |
| 67 | 287-292 | 07/21/05 | E-mail from Christie Deloria to Ron Refsnider.  Subject:  Draft of Midwest Wolf DPS.  1 p. with attachment:  New Wolf DPS for Midwest – 1.cmdcomments.doc.  (5 pp.) |
| 68 | 293 | 07/22/05 | E-mail from Elizabeth Stevens to numerous FWS personnel.  Subject:  DOI Meeting with States on Wolves …  1 p. |
| 69 | 294-300 | 07/22/05 | E-mail from Ron Refsnider to numerous FWS Region 3 personnel.  Subject:  Draft 2 of WGL Wolf DPS.  1-page e-mail with 2 attachments:  WGL DPS map -2.jpg & New Wolf DPS for Midwest – 2.doc ("Proposal to Establish a Western Great Lakes Gray Wolf Distinct Population Segment").  by Ron Refsnider.  7 pp. including attachments. |
| 70 | 301 | 07/25/05 | Letter from Asst. Sec. Craig Manson to Governor Schweitzer.  Requesting state representation at August 4, 2005, meeting in Minneapolis to provide state input on wolf recovery and potential delisting.  1 p. |
| 71 | 302 | 07/25/05 | Letter from Asst. Sec. Craig Manson to Governor Kempthorne.  Requesting state representation at August 4, 2005, meeting in |

| Doc. No. | Bates No. | Date | Description |
|---|---|---|---|
| | | | Minneapolis to provide state input on wolf recovery and potential delisting.  1 p. |
| 72 | 303 | 07/25/05 | Letter from Asst. Sec. Craig Manson to Governor Freudenthal.  Requesting state representation at August 4, 2005, meeting in Minneapolis to provide state input on wolf recovery and potential delisting.  1 p. |
| 73 | 304 | 07/25/05 | Letter from Asst. Sec. Craig Manson to Governor Pawlenty.  Requesting state representation at August 4, 2005, meeting in Minneapolis to provide state input on wolf recovery and potential delisting.  1 p. |
| 74 | 305 | 07/25/05 | Letter from Asst. Sec. Craig Manson to Governor Granholm.  Requesting state representation at August 4, 2005, meeting in Minneapolis to provide state input on wolf recovery and potential delisting.  1 p. |
| 75 | 306 | 07/25/05 | Letter from Asst. Sec. Craig Manson to Governor Doyle.  Requesting state representation at August 4, 2005, meeting in Minneapolis to provide state input on wolf recovery and potential delisting.  1 p. |
| 76 | 307-309 | 07/26/05 | E-mail from Ron Refsnider to numerous FWS Region 3 personnel.  Subject: Six states wolf meeting with Judge Manson in Minneapolis on Aug. 4.  1 page with 1-page attached letter [invitation letter to states]. |
| 77 | 310-315 | 07/27/05 | Recommendation for a Western Great Lakes Gray Wolf Distinct Population Segment – Draft #3.  by Ron Refsnider.  6 pp. including map 3. |
| 78 | 316-317 | 07/28/05 | Fax from Martha [Balis-Larsen] to Wendi Weber/Ron Refsnider.  Subject:  MN reps to 8/4 wolf meeting.  1 p. with attached letter from Mark Holsten to Craig Manson (1 p.). |
| 79 | 318-322 | 07/29/05 | E-mail thread from Michelle Morgan to numerous FWS personnel to Elizabeth Stevens.  Subject:  Wolf discussion with Manson.  2 pp. plus 3 single-page attachments. |
| 80 | 323-333 | 08/04/05 | Documents for Minneapolis Gray Wolf Listening Session:  Agenda (1 p.), Participants [anticipated] – Gray Wolf Listening Session (2 pp), handwritten list of attendees (1 p), DRAFT Talking Points – Introductory Remarks (Paul Hoffman) ( 2 pp.), and Wisconsin DNR's presentation handout (5 pp.). |
| 81 | 334-335 | 08/04/05 | Handwritten notes from Minneapolis Gray Wolf Listening Session.  By Ron Refsnider.  2 pp. |
| 82 | 336-363 | 08/19/05 | Opinion and Order, United States District Court for the District of Vermont.  National Wildlife Federation, et al. v. Gale Norton, Secretary of the Interior, United States Department of the Interior, et al.  1:03-cv-00340-jgm. 28 pp. |
| 83 | 364 | 09/02/05 | Handwritten notes from conference call by Ron Refsnider.  1 p. |
| 84 | 365 | 10/14/05 | E-mail from Ron Refsnider to several Michigan, Wisconsin, and Minnesota DNR biologists.  Subject:  Wolf Data Request.  1 p. |
| 85 | 366 | 10/14/05 | E-mail from Ron Refsnider to state endangered species personnel from Iowa, Missouri, Illinois, Indiana, and Ohio.  Subject: Request for State Wolf Regulations, summary of wolf reports.  1 p. |
| 86 | 367-380 | 10/14/05 – 11/10/05 | E-mail exchange between Ron Refsnider and Mike DonCarlos.  Subject:  Wolf Data Request.  2 pp. plus attached 2004_wolfsurvey_report.pdf  (12 pp.). |
| 87 | 381-386 | 10/14/05 – 11/15/05 | E-mail exchange between Ron Refsnider and Adrian Wydeven.  Subject:  Wolf Data Request.  2 pp. plus attached 2005 Wolf Mortalities.xls (4 pp.) |
| 88 | 387-389 | 10/14/05 – 12/05/05 | E-mail exchange between Ron Refsnider and Mike DonCarlos.  Subject:  Wolf Data Request.  2 pp. plus attached WolfConfiscations.doc (1 p.). |

| Doc. No. | Bates No. | Date | Description |
|---|---|---|---|
| 89 | 390-392 | 10/19/05 | E-mail exchange between Ron Refsnider and Adrian Wydeven. Subject: avg. pack size in WI. 2 pp. with attached 1-page table: WO wolf pop density2.doc. |
| 90 | 393-399 | 10/19/05 | E-mail from Ron Refsnider to Eleanora Babij. Subject: Parts of wolf proposal …. 1 page with 2 attachments: Required determinations-old.doc (2 pp.); Previous fed action & definitions-old.doc (4 pp.) |
| 91 | 400-401 | 10/21/05 | E-mail thread from Todd Naas to Adrian Wydeven, David Ruid, then to Ron Refsnider and others. Subject: Wolf Report Near Cattle. 2 pp. |
| 92 | 402-405 | 10/22/05 | E-mail from Eleanora Babij to Ron Refsnider. Subject: Required Determinations etc. 1 page with 3 page attachment: Required determinations updated.doc |
| 93 | 406-409 | 10/24/05 – 10/26/05 | E-mail thread from Kay Teisel and including Tina Edwards, Colin Gillin, Ronald Anglin, Craig Ely, John Stephenson, Ed Bangs, Adrian Wydeven, Ron Refsnider, and others. Subject: Neosporosis. 4 pp. |
| 94 | 410-412 | 10/26/05 | E-mail from Eleanora Babij to Ron Refsnider. Subject: Wolf rule. 1 p. with 2-page attachment (Introductory DPS language.doc) |
| 95 | 413-415 | 10/26/05 | E-mail from Phil Delphey to Ron Refsnider. Subject: Wolf Data Request. 1 p. with 2-page attachment (Wolf Publications.doc) |
| 96 | 416 | 10/31/05 | E-mail from Ron Refsnider to Robyn Thorson. Subject: Proposed wolf meeting with NWF state affiliates. 1 p. |
| 97 | 417-419 | 10/31/05 – 11/02/05 | E-mail thread involving Ron Refsnider, Steve Anschutz, and Mark Webb. Subject: 2002 Gray wolf shooting in Nebraska. 3 pp. |
| 98 | 420-421 | 11/01/05 | E-mail thread between Ron Refsnider, Steve Anschutz, and Mark Webb. Subject: 2002 Gray wolf shooting in Nebraska. 2 pp. |
| 99 | 422 | 11/02/05 | E-mail from Peter Fasbender to three FWS Region 3 Field Office supervisors. Subject: Wolf Assignment for ELFO, GBFO, and TCFO. 1 p. |
| 100 | 423-434 | 11/02/05 – 11/08/05 | E-mail thread from David Mladenoff to Adrian Wydeven and Rolf Peterson, Nancy Thomas, and others. Subject: Science Article. 8 pp. plus attached Science article "Transmission of Equine Influenza Virus to Dogs (4 pp.) |
| 101 | 435-436 | 11/02/05 – 11/16/05 | E-mail thread from David Mladenoff to Adrian Wydeven and Rolf Peterson, Valerie Bochsler, and others. Subject: Science Article. 2 pp. plus attached Science article "Transmission of Equine Influenza Virus to Dogs [Same as attachment to document 100, not included again] |
| 102 | 437-438 | 11/03/05 | E-thread between Phil Delphey, John Erb, and Ron Refsnider. Subject: Wolf Delisting Question. 2 pp. |
| 103 | 439-445 | 11/03/05 | E-mail from Ron Refsnider to Eleanora Babij. Subject: First draft of Western Great Lakes "Population" text. 1 page with 6-page attachment (Population text – 1.doc) |
| 104 | 446-456 | 11/04/05 | E-mail from Daryl Howell to Ron Refsnider. Subject: Request for State Wolf Regulations, summary of wolf reports. 1 p. with attachments: Wolf.htm (2 pp.), Wolf 2.htm (2 pp.), and WOLF MANAGEMENT PLAN.doc (6 pp.) |
| 105 | 457-460 | 11/04/05 | E-mail from Ron Refsnider to Elena Babij. Subject: First draft of Western Great Lakes wolf "suitable habitat discussion". 1 p. with 3-page attachment (Suitable Habitat Within the WGL DPS – 1.doc) |
|  | 461- | 11/07/05 | E-mail thread involving Renne Lohoefener, Robyn Thorson, Ralph Morgenweck, and David Allen. Subject: Change of plans |

| Doc. No. | Bates No. | Date | Description |
|---|---|---|---|
| [106] | 463 | | regarding wolf delistings – sorry.  3 pp. |
| [107] | 464 | 11/07/05 | E-mail from Ron Refsnider to Todd Hogrefe, Brian Roell, Dean Bayer, and Pat Lederle.  Subject:  MI wolf documents needed.  1 p. |
| [108] | 465 | 11/07/05 | Note from Ron Refsnider to Wendi Weber.  regarding DPS boundary in Dakotas.  1 p. |
| [109] | 466-594 | 11/07/05 – 12/02/05 | E-mail exchange between Ron Refsnider and Dean Beyer.  Subject:  MI wolf documents needed.  2 pages with 6 attachments: Mortality summary_Ron_12_05.xls (9 pp.), Hammill's notes on 1997 suspect wolf observation_Mackinac.doc (2 pp.), Mi wolf surv 2005.doc (5 pp.), MichWolfAnnualReport2003.pdf (66 pp.), MichWolfAnnualReport2004complete(12-9-04).pdf (21 pp.), Gehring habitat model NLP.doc (19 pp.) |
| [110] | 595 | 11/08/05 | E-mail from Ron Refsnider to Wendi Weber.  Subject:  New wolf schedule.  1 p.  [incl. poss. of disc. ND/SD DPS line with states] |
| [111] | 596 | 11/08/05 | E-mail from Christie Deloria to several federal agency personnel.  Subject:  Information Request – Wolves on Federal Lands in U.P.  1 p. |
| [112] | 597-598 | undated, with file date of 11/08/05 | Distinct Vertebrate Population Segment.  [Filename:  Introductory DPS Language – 2.doc]  2 pp. |
| [113] | 599-603 | 11/08/05 | E-mail from Ron Refsnider to Ed Bangs and Eleanora Babij.  Subject:  Required determinations – draft 2.  1 p. plus 4-page attachment (Required determinations – 2.doc) |
| [114] | 604-609 | 11/08/05 – 11/11/05 | E-mail thread from Dennie Mann, to Eileen Dowd, to Scott Larson, to Pete Gober and Seth Willey, to Ed Bangs, and to Ron Refsnider.  Subject:  Wolf Reported in the black hills- [sic] admin record.  3 pp. with attached RARE SPECIES REPORT CARD (3 pp.) |
| [115] | 610 | 11/09/05 | E-mail from Ron Refsnider to Ron Andrews.  Subject:  wolf reports in IA?  1 p. |
| [116] | 611-612 | 11/10/05 | E-mail from Ron Refsnider to Steve Fain.  Subject:  our discussion yesterday.  1 page with 1-page attachment (Fain genetics phone conv.doc) |
| [117] | 613-616 | 11/16/05 | E-mail thread from Dave Mech to Adrian Wydeven to numerous individuals.  Subject:  Possible wolf-killed human in Canada.  2 pp. with two attachments:  Wolves Kill Man.doc (1 p.) and Kill wolves if necessary.doc (1 p.) |
| [118] | 617 | 11/22/05 | E-mail exchange between Ron Refsnider and Kris Lah.  Subject:  Illinois wolf records.  1 p. |
| [119] | 618 | 11/30/05 | E-mail from Daryl Howell to Ron Refsnider.  Subject:  Couple more Iowa wolf questions.  1 p. |
| [120] | 619 | 12/01/05 | Record of phone conversation between Ron Refsnider and Todd Hogrefe.  Subject:  Revision of Michigan wolf management plan.  1 p. |
| [121] | 620-631 | 12/12/05 | E-mail from Ron Refsnider to several Region 3 biologists.  Subject:  First Draft of portion of wolf proposal.  1 p. with 11-page attachment (Recovery in the WGLDPS – draft 1.doc) |
| | 632- | 12/12/05 | Note to Tony Sullins, conveying above document #65 (12/12/05 e-mail from Ron Refsnider and its attached "Recovery in the |

| Doc. No. | Bates No. | Date | Description |
|---|---|---|---|
| 122 | 644 | | WGLDPS – draft 1.doc.")  1 page with 12-page attachment. |
| 123 | 645 | 12/12/05 | E-mail exchange between Rick Sayers and Eleanora Babij.  Subject:  Great Lakes Wolf Boundary.  1 p. |
| 124 | 646 | 12/12/05 | Fax of Draft Western Great Lakes Gray Wolf Distinct Population Segment map showing "Secretary's line."  1 p. |
| 125 | 647-648 | undated, but stamped received Dec. 15, 2005 | Map of Draft Western Great Lakes Gray Wolf Distinct Population Segment showing "Secretary's line," with transmittal sheet, from Elena Babij to Ron Refsnider.  2 pp. |
| 126 | 649-650 | 12/15/05 | E-mail thread between Renne Lohoefener Wendi Weber, Noreen Walsh, TJ Miller, and Ron Refsnider.  Subject:  Great Lakes DPS boundary.  2 pp |
| 127 | 651-652 | 12/15/07 | E-mail thread between Renne Lohoefener Wendi Weber, Noreen Walsh, Michelle Morgan, Eleanora Babij, and Ron Refsnider.  Subject:  Great Lakes DPS boundary.  2 pp. |
| 128 | 653-656 | 12/15/05 | E-mail from Ron Refsnider to several Region 3 field office biologists.  Subject:  Draft 2 of SUITABLE HABITAT Section of WGL Wolf DPS proposal.  1 p. with 3-page attachment (Suitable Habitat Within the WGL DPS – 2.doc) |
| 129 | 657-669 | 12/15/05 | E-mail from Phil Delphey to Ron Refsnider.  Subject:  Review of Wolf Draft.  1 page with attachment:  Recovery in the WGLDPS – draft 1 (pd comments).doc. (12 pp.) |
| 130 | 670-678 | 12/19/05 | E-mail from Ron Refsnider to numerous WO, R6, and R3 personnel.  Subject:  Draft 2 – Midwestern Wolf Population Delineation.  1 p. with 2 attachments:  Population text – 2.doc (7 pp.); DRAFT Western Great Lakes DPS map & text-3.doc (1 p.) |
| 131 | 679 | 12/20/05 | E-mail from Ron Refsnider to Kim Mitchell.  Subject:  WGL DPS map needed in early Feb.  1 p. |
| 132 | 680 | 12/20/05 | E-mail from Joel Trick to Ron Refsnider.  Subject:  Wolf De-listing sections.  1 p. |
| 133 | 681-682 | 12/22/05 | E-mail exchange between Ron Refsnider and Dean Beyer.  Subject:  Two more MI wolf questions.  1 p. with attachment:  tribal lands.doc (1 p.). |
| 134 | 683 | 12/29/05 | E-mail from Ed Bangs to Ron Refsnider.  Subject:  Draft 2 – Midwestern Wolf Population Delineation.  1 p. |
| | | | <div align="center">**2006**</div> |
| 135 | 684-733 | 01/13/06 | E-mail from Adrian Wydeven to numerous individuals.  Subject:  Wolf Plan updates.  1 p. with attached WOLF PAN UPDATE1.doc (49 pp.) |
| 136 | 734-746 | 01/11/06 | E-mail from Eleanora Babij to Ron Refsnider.  Subject:  Recovery section comments. 1 page with attachment: Recovery in the WGLDPS – draft 1Elena comments.doc (12 pp.) |
| 137 | 747-748 | 01/17/06 | E-mail from William Bicknell to Ron Refsnider.  Subject:  Draft 2 – Midwestern Wolf Population Delineation.  2 pp. with 2 attachments (Population text – 2.doc and DRAFT Western Great Lakes DPS map & text-3.doc), already provided with 12/19/05 document, not included again here. |

| Doc. No. | Bates No. | Date | Description |
|---|---|---|---|
| 138 | 749-756 | 01/17/06 | E-mail from Todd Hogrefe to Ron Refsnider.  Subject:  MN Wolf Management Roundtable documents.  1 page with 2 attachments:  Christopherson_Marquette Humane Society_Roundtable invitation_010606.doc (3 pp.) and MichiganWolfManagemetnRoundtableDirectio_Final_011206.doc (5 pp.) |
| 139 | 757-758 | 01/19/06 | E-mail from Todd Hogrefe to Ron Refsnider.  Subject:  MI Wolf Management Roundtable documents.  1 page with attachment:  Proposed Roundtable Membership_organizations_011906.doc (1p.) |
| 140 | 759 | 01/25/06 | E-mail from Ron Refsnider to Steve Fain.  Subject:  2003 Montrail County, ND, wolf.  1 p. |
| 141 | 760-764 | 01/25/06 | E-mail from Phil Delphey to Ron Refsnider.  Subject:  Wolf Rule Segment Comments.  1 p. with attachment:  Suitable Habitat Within the WGL DPS – 2.doc (3 pp.) |
| 142 | 765-799 | 01/25/06 | E-mail from Todd Hogrefe to Ron Refsnider.  Subject:  Wolf plan revision.  1 page with attachment:  Draft Wolf Plan Evaluation Report 08_31_04.doc (34 pp.) |
| 143 | 800-801 | 01/25/06 | E-mail exchange between Ron Refsnider and Adrian Wydeven.  Subject:  Menominee Tribe wolf support.  2 pp. |
| 144 | 802-815 | 01/25/06 | E-mail from Adrian Wydeven to Ron Refsnider and others.  Subject:  Wisconsin Wolf Depredation Admin Rule.  1 page with attachment:  nr012.pdf (11 pp.) |
| 145 | 816 | 01/25/06 – 02/22/06 | E-mail exchange between Ron Refsnider and Steve Fain.  Subject:  2003 Mountrail County, ND, wolf.  1 p. |
| 146 | 817-823 | 01/27/06 | E-mail from Adrian Wydeven to Ron Refsnider.  Subject:  [blank; comments on draft].  1 p. with attachment:  WI depredation control text – Draft 1.doc (6 pp.) |
| 147 | 824-828 | 01/27/06 | E-mail exchange between Joel Trick to Ron Refsnider.  Subject:  wolves on federal lands in WI.  5 pp. |
| 148 | 829-836 | 01/27/06 | E-mail from Phil Delphey to Ron Refsnider.  Subject:  Population Text – 2 Review.  1 p. with attachment:  Population text – 2.doc (7 pp.) |
| 149 | 837-838 | 01/27/06 | E-mail from Daniel Eklund to Joel Trick to Ron Refsnider.  Subject:  Wolf Numbers on the Forest.  2 pp. |
| 150 | 839 | 01/31/06 | E-mail exchange between Ron Refsnider and Mike DonCarlos.  Subject:  wolves taken for "demonstrable but non-immediate threat to human safety"  1 p. |
| 151 | 840-841 | 01/31/06 | E-mail exchange between Ron Refsnider and Bill Paul.  Subject:  wolves taken for "demonstrable but non-immediate threat to human safety"  2 pp. |
| 152 | 842-843 | 02/01/06 | E-mail exchange between Ron Refsnider and Adrian Wydeven.  Subject:  question on CPV testing methodology.  2 pp. |
| 153 | 844 | 02/01/06 | E-mail from Ron Refsnider to Dean Beyer, Brian Roell, and Todd Hogrefe.  Subject:  CPV data for MI wolves?  1 p. |
| 154 | 845-902 | 02/06/06 | E-mail from Ron Refsnider to numerous FWS personnel in Regions 3 and 6 and Washington.  Subject:  Ready for initial review – Draft 1 of Five Factors Analysis for Midwest Gray Wolf DPS.  1 page with attachment:  Summary of Factors Affecting the Species – 1 doc (56 pp.) |

| Doc. No. | Bates No. | Date | Description |
|---|---|---|---|
| 155 | 903-960 | 02/06/06 | Fax from Ron Refsnider to Margot Zallen and Dave Gayer.  Regarding:  Midwestern Wolf Delisting Proposal.  Composed of (1) 1 page transmittal sheet (2) 1-page E-mail from Ron Refsnider to numerous FWS personnel in Regions 3 and 6 and Washington.  Subject:  Ready for initial review – Draft 1 of Five Factors Analysis for Midwest Gray Wolf DPS, and (3) Summary of Factors Affecting the Species – 1 (56 pp.)  58 pp. total. |
| 156 | 961-982 | 02/06/06 | Fax from Ron Refsnider to Margot Zallen and Dave Gayer.  Regarding:  Midwestern Wolf Delisting Proposal.  Composed of (1)Delineating the Midwestern Gray Wolf Population, Draft 2 (7 pp.), (2) Suitable Habitat Within the WGL DPS, Draft 2 (3 pp.), and Recovery in the WGL DPS, Draft 1 (11 pp.).  22 pp. total. |
| 157 | 983 | 02/06/06 | E-mail from Ed Bangs to Ron Refsnider.  Subject:  Ready for initial review – Draft 1 of Five Factors Analysis for Midwest Gray Wolf DPS.  1 p. |
| 158 | 984-1040 | 02/07/06 | E-mail from Joel Trick to Ron Refsnider.  Subject:  Ready for initial review – Draft 1 of Five Factors Analysis for Midwest Gray Wolf DPS.  1 p. with attachment:  Summary of Factors Affecting the Species – Joels comments.doc (56 pp.)  [Joel only added comments to pp 5 and 55] |
| 159 | 1041-1064 | 02/07/06 | WGL DPS Delisting Proposal -Draft 1.doc.  24 pp.  [Document is incorrectly dated in header as 2/26/07 due to it being an auto-updated field.] |
| 160 | 1065-1066 | 02/08/06 | E-mail exchange between Ron Refsnider and Dean Beyer.  Subject:  draft text on Upper Peninsula CPV incidence.  2 pp. |
| 161 | 1067-1123 | 02/08/06 | E-mail from Phil Delphey to Ron Refsnider.  Subject:  Review of Wolf Rule Section.  1 p. with attachment:  Summary of Factors Affecting the Species – 1.doc (56 pp.) |
| 162 | 1124-1127 | 02/08/06 | E-mail from Ron Refsnider to numerous FWS personnel in DC, Regions 1, 2, and 3.  Subject:  DRAFT SPR language for wolf WGL DPS.  1 page with attachment:  Assessment of Conservation Status in a Significant Portion of Range – 1.doc (3 pp.) |
| 163 | 1128-1129 | 02/08/06 – 02/09/06 | E-mail exchange between Ron Refsnider and Michelle Morgan.  Subject:  Draft SPR language for wolf WGL DPS.  1 pp. |
| 164 | 1130-1133 | 02/09/06 | E-mail from Joel Trick to Ron Refsnider.  Subject:  Draft SPR language for wolf DPS.  1 p. with attachment:  Assessment of Conservation Status in a Significant Portion of Range –Jtrick comments.doc (3 pp.) |
| 165 | 1134-1137 | 02/09/06 | E-mail from Phil Delphey to Ron Refsnider.  Subject:  Wolf Review.  1 p. with attachment:  Assessment of Conservation Status in a Significant Portion of Range – 1.doc (3 pp.) |
| 166 | 1138-1142 | 02/09/06 | E-mail from Ron Refsnider to numerous FWS DC, Region 1, 3, and 6 personnel.  Subject:  DRAFT DPS criteria text for wolf WGL DPS.  1 page with attachment:  DPS Criteria – 2.doc (4 pp.)   [there is no "DPS Criteria – 1.doc;" this version 2 grew from "Introductory DPS language – 2.doc on 11/08/05] |
| 167 | 1143-1161 | 02/09/06 | WGL DPS Delisting Proposal -Draft 2.doc.  19 pp.  [Document is incorrectly labeled in header as "Draft 1 – 2/9/06", but is actually Draft 2] |
| 168 | 1162 | 02/09/06 | E-mail from Eleanora Babij to Ron Refsnider.  Subject:  Ready for initial review – Draft 1 of Five Factors Analysis for Midwest Gray Wolf DPS.  1 p. |
| 169 | 1163-1168 | 02/09/06 | E-mail from Eleanora Babij to Ron Refsnider.  Subject:  DRAFT DPS criteria text for wolf WGL DPS.  2 pp. plus attachment:  DPS Criteria – 2 Elena.doc (4 pp.) |
|  | 1169- | 02/09/06 | E-mail from Eleanora Babij to Ron Refsnider.  Subject:  DRAFT SPR language for wolf WGL DPS.  2 pp. plus attachment: |

| Doc. No. | Bates No. | Date | Description |
|---|---|---|---|
| 170 | 1174 | | Assessment of Conservation Status in a Significant Portion of Range –Elena1.doc (4 pp.) |
| 171 | 1175 | 02/09/06 | E-mail from Joel Trick to Ron Refsnider.  Subject:  DRAFT DPS criteria text for wolf WGL DPS.  1 p. |
| 172 | 1176-1180 | 02/10/06 | E-mail from Phil Delphey to Ron Refsnider.  Subject:  Wolf Review.  1 p. plus attachment:  Species of Concern Comments.doc (4 pp.) |
| 173 | 1181-1183 | 02/09/06 - 02/10/06 | E-mail exchange between Ron Refsnider and Scott Larson.  Subject:  DRAFT DPS criteria text for wolf WGL DPS.  2 pp. plus attachment:  WolfDPD.doc (1 p.) |
| 174 | 1184-1188 | 02/11/06 | E-mail from William Bicknell to Ron Refsnider.  Subject:  DRAFT SPR language for wolf WGL DPS.  2 pp. plus attachment:  Assessment of Conservation Status in a Significant Portion of Range – 1.doc (3 pp.) |
| 175 | 1189-1191 | 02/13/06 | E-mail thread between Ron Refsnider, Scott Larson, and William Bicknell.  Subject:  DRAFT DPS criteria text for wolf WGL DPS.  2 pp. plus attachment:  WolfDPD.doc (1 p.) |
| 176 | 1192-1194 | 02/13/06 | E-mail exchange between Julia Langenberg and Ron Refsnider.  Subject:  draft text on Upper Peninsula CPV incidence.  3 pp. |
| 177 | 1195 | undated, but prior to 02/15/06 | TJ Miller's handwritten "Gray - Wolf Summary."  1 p. |
| 178 | 1196-1215 | undated, but prior to 02/15/06 | Comments by TJ Miller on DRAFT 3 – 2/9/06 [WGL DPS delisting proposal].  19 pp. |
| 179 | 1216-1221 | undated, but prior to 02/15/06 | Comments by TJ Miller on DRAFT 2 – December 19, 2005 [population text].  6 pp. |
| 180 | 1222-1225 | undated, but prior to 02/15/06 | Comments by TJ Miller on DPS CRITERIA – Draft 2.  4 pp. |
| 181 | 1226-1228 | undated, but prior to 02/15/06 | Comments by TJ Miller on DRAFT 1 – February 8, 2006 [Assessment of Conservation Status in a Significant Portion of Range].  3 pp. |
| 182 | 1229-1284 | undated, but prior to 02/15/06 | Comments by TJ Miller on DRAFT 1 – Feb. 3, 2006 [Summary of Factors Affecting the Species].  56 pp. |
| | | | **NOTE:**  next document contains draft 5 of the delisting proposal.  Drafts 3 and 4 contained no substantive changes from draft 2 (2/9/06), and therefore are not included in this AR log. |
| 183 | 1285-1392 | 02/15/06 | E-mail from Ron Refsnider to numerous FWS personnel in DC and Region 3.  Subject:  Draft of Western Great Lakes Wolf DPS Proposal.  1 p. with 6 attachments: WGL DPS Delisting Proposal –Draft 5.doc (46 pp.), Summary of Factors Affecting the Species – 2.doc (56 pp.), WGL DPS map – crude labels.pdf (1 p.), wi wolf zones.pdf (1 p.), MN wolf zone map 2001 – |

| Doc. No. | Bates No. | Date | Description |
|---|---|---|---|
| | | | kmm.pdf (1 p.) and Dakotas issue – draft 2.doc (1 p.). 107 pp. total. |
| 184 | 1393 | 02/15/06 | E-mail from Ron Refsnider to Michelle Morgan and Eleanora Babij. Subject: Subject: Draft of Western Great Lakes Wolf DPS Proposal. [This is a resending of the previous 2/15/06 e-mail #124, but without the 2 large map files that prevented same-day delivery to Washington. Attachments are not included here again.] |
| 185 | 1394-1495 | 02/16/06 | E-mail from Ron Refsnider to Michelle Morgan. Subject: Clean Draft of Western Great Lakes Wolf DPS Proposal. 1 page with 2 attachments: WGL DPS Delisting Proposal –Draft 5 clean.doc (99 pp.) and Dakotas issue – draft 2.doc (1 p.) 101 pp. total. |
| 186 | 1496 | 02/16/06 | E-mail from Ron Refsnider to several Region 3 biologists. Subject: Status of WGL wolf DPS Delisting Proposal. 1p. |
| 187 | 1497-1734 | 02/17/06 | E-mail from Elena Babij to Ron Refsnider. Subject: Wolf Rule. 1 page with 2 attachments: WGL DPS Delisting Proposal – Draft 6 red line.doc (143 pp.) and WGL DPS Delisting Proposal –Draft 6 clean.doc (94 pp.) |
| 188 | 1735-1738 | 02/17/06 – 02/20/06 | E-mail thread including David Ruid, Jane Wiedenhoeft, Adrian Wydeven, and Randy Jurewicz, with copy to Ron Refsnider. Subject: Chronic farm spreadsheet. 2 pp. with 2-page attachment: Chronic Farms.xls |
| 189 | 1739-1740 | 02/21/06 | E-mail from Ron Refsnider to numerous Region 3 personnel. Subject: Update on Midwest Wolf Delisting Proposal. 1 page with attached WGL DPS map – crude labels.pdf (1 p.) |
| 190 | 1741 | 02/21/06 – 02/22/06 | E-mail exchange between Ron Refsnider. Tim Santel, and Joseph Budzyn. Subject: Wolves found in Illinois. 2 pp. |
| 191 | 1742-1898 | 02/22/06 | E-mail from Michelle Morgan to Ron Refsnider. Subject: Next version of wolf rule. 1 page with attached WGL DPS Delisting Proposal –Draft 7.doc (156 pp.) |
| 192 | 1899-2086 | 02/22/06 | E-mail from Michelle Morgan to Ron Refsnider. Subject: Next version of wolf rule. 2 pages with attached WGL DPS Delisting Proposal –Draft 6 compared to 7.doc (186 pp.) [Attachment is incorrectly called draft 5 and dated 2/15/06 in header] |
| 193 | 2087-2180 | 02/22/06 | WGL DPS Delisting Proposal -Draft 7 - R3 edits.doc. 94 pp. [incorrectly labeled in header as draft 5 and incorrectly dated 2/15/06] |
| 194 | 2181-2434 | 02/23/06 | E-mail from Ron Refsnider to Michelle Morgan and Rick Sayers. Subject: WGL Wolf DPS Delisting Proposal – Draft 8. 1 page with 5 attachments: Wolf_Pop-GrLakes.pdf (1 p.), MN wolf zone map 2001 –kmm.pdf (1 p.), wi wolf zones-kmm.pdf (1 p.), WGL DPS Delisting Proposal –Draft 8 clean.doc (165 pp.), and WGL DPS Delisting Proposal –Draft 8 – RR edits to D7.doc (85 pp.) |
| 195 | 2435-2436 | 02/24/06 | E-mail exchange between Ron Refsnider and Michelle Morgan. Subject: WGL Wolf DPS Delisting Proposal – Draft 8. 2 pp. |
| 196 | 2437-2599 | 02/24/06 | Comments by Wendi Weber on WGL Wolf DPS Delisting Proposal – Draft 8. 163 pp. [pages 131-132 are missing in the original document] |
| 197 | 2600-2928 | 02/24/06 | E-mail from Ron Refsnider to Michelle Morgan. Subject: WGL Wolf Proposal – Draft 9, as surnamed by Wendi and Robyn. 1 page with 3 attachments: surname sheet.pdf (1 p.), WGL DPS Delisting Proposal –Draft 9 clean.doc (161 pp.), and WGL DPS Delisting Proposal –Draft 9 showing edits.doc (166 pp.). 329 pp. total. |
| 198 | 2929 | 02/27/06 | E-mail from Phil Delphey to Ron Refsnider. Subject: Wolf Numbers on Red Lake and Leech Lake Reservations. 1 p. |

| Doc. No. | Bates No. | Date | Description |
|---|---|---|---|
| 199 | 2930 | 02/27/06 | E-mail from Ron Refsnider to Michelle Morgan.  Subject:  Public Hearing Info for wolf proposal.  1 p. |
| 200 | 2931-2932 | 02/27/06 | E-mail from Ron Refsnider to Michelle Morgan.  Subject:  Briefing statement for wolf proposal.  1 p. plus attachment:  Gray wolf Midwest delisting briefing.doc.  (1 p.) |
| 201 | 2933-2934 | 02/27/06 | E-mail thread between Ron Refsnider, Michelle Morgan, and TJ Miller.  Subject:  WGL Wolf Proposal – Draft 9, as surnamed by Wendi and Robyn.  2 pp. |
| 202 | 2935-2968 | 02/28/06 | Comments by Renne Lohoefener on draft proposed delisting rule.  34 pp. |
| 203 | 2969-3004 | 03/01/06 | Comments by Paul Hoffman and Matt Hogan on draft proposed delisting rule.  35 pp. including transmittal sheet. |
| 204 | 3005-3177 | 03/01/06 | E-mail from Ron Refsnider to Eleanora Babij.  Subject:  Wolf package references and draft 10.  1-page with 2 attachments:  WGL DPS Delisting Proposal –Draft 10 showing rlr edits since 9.doc (161 pp.) and References cited-clean.doc (11 pp.).  173 pp. total.  [Draft 10 is mislabeled and misdated in header as Draft 9 clean -- Feb. 24, 2006] |
| 205 | 3178-3332 | 03/01/06 | WGL DPS Delisting Proposal -Draft 11 Ren comments.doc.  155 pp. |
| 206 | 3333-3489 | 03/01/06 | WGL DPS Delisting Proposal -Draft 12.doc.  157 pp. |
| 207 | 3490-3493 | 03/06/06 | E-mail exchange between Ron Refsnider and Christie Deloria.  Subject:  Pers. comm. in wolf proposal.  2 pp. with 2-page attachment, Wolf PersCommunication.doc. |
| 208 | 3494 | 03/06/06 | E-mail from Ron Refsnider to Eleanora Babij.  Subject:  Wolf proposal news?  1 p. |
| 209 | 3495-3651 | 03/08/06 | WGL DPS Delisting Proposal -Draft 13.doc.  157 pp. |
| 210 | 3652-3808 | 03/10/06 | WGL DPS Delisting Proposal -Draft 14.doc.  157 pp. |
| 211 | 3809-3810 | 03/13/06 | E-mail from Ron Refsnider to Eleanora Babij.  Subject:  A few comments on draft 14 of wolf proposal.  2 pp. |
| 212 | 3811-3813 | 03/14/06 | E-mail exchange between Ron Refsnider and Eleanora Babij.  Subject:  A few comments on draft 14 of wolf proposal.  3 pp. |
| 213 | 3814-3854 | 03/27/06 | Endangered and Threatened Wildlife and Plants—Western Great lakes Population of Gray Wolves; Proposed Rule.  Federal Register, Vol. 71, No. 58, pp. 15266-15305.  41 pp. |
| 214 | 3855-3857 | 03/27/06 | E-mail exchange between Laura Ragan and Scott Larson.  Subject:  FR publication – WGL DPS wolf delisting proposal.  2 pp. with attached Dakotas issue – draft 2.doc (1 p.) |
| 215 | 3858-6924 | NA | Copies of all documents cited in the 03/27/06 FR proposal to delist. |
|  | 6925- | 03/27/06- | E-mail thread including Marshall Jones to Renne Lohoefener, and Michael Schwartz.  Subject:  Gray Wolf Vacature Notices. |

| Doc. No. | Bates No. | Date | Description |
|---|---|---|---|
| 216 | 6928 | 04/03/06 | 3 pp. plus attachment: Gray Wolf Rules.doc (1 p.). |
| 217 | 6929-6932 | 03/27/06-12/05/06 | E-mail thread including Marshall Jones, Michael Schwartz, Susan Wilkinson, and Eleanora Babij. Subject: Gray Wolf Vacature Notices. 3 pp. plus attachment: Gray Wolf Rules.doc (1 p.). |
| 218 | 6933-6937 | 03/27/06 – 04/13/06 | E-mail thread including Scott Larson, Laura Ragan, and Ron Refsnider. Subject: FR publication – WGL DPS wolf delisting proposal. 3 pp. plus attached 2-page letter from Refsnider to John L. Cooper, SD Dept. of Game, Fish, and Parks, dated October 28, 1998. |
| 219 | 6938-6939 | 03/30/06 | E-mail thread from Eileen Dowd to Scott Larson to Ed Bangs and Ron Refsnider. Subject: Possible wolf. 1 p. with 3 attached photos [photos not included here] |
| 220 | 6940-7010 | 05/09/06 – 05/10/06 | E-mail thread from Paul Wilson to Dave Mech to Ron Refsnider. Subject: Dear Dave: 1 p. with 2 attachments: Eastern MS 2006 CJZ Submission.pdf (32 pp.) and Ontario MS 2006 CJZ Submission.pdf (38 pp.). |
| 221 | 7011-7012 | 05/22/06 (file date) | Summary of May 2006 Public Hearings – Gray Wolf WGL DPS Delisting Proposal. prepared by Ron Refsnider. 2 pp. |
| 222 | 7013-7046 | undated, received 05/23/06 | Public Hearing Transcript – May 10, 2006 – Westwood Conference Center, Wausau, Wisconsin. 34 pp. |
| 223 | 7047-7057 | undated, received 05/23/06 | Public Hearing Transcript – May 16, 2006 – Northern Michigan University, Marquette, Michigan. 11 pp. |
| 224 | 7058-7100 | undated, received 06/06/06 | Public Hearing Transcript – May 8, 2006 – Inn on Lake Superior, Duluth, Minnesota. 43 pp. |
| 225 | 7101-7102 | 06/06/06 | Letter from Laurie Osterndorf, Wisconsin DNR, to Robyn Thorson, USFWS. Subject: Wolf Capture attempt near Wisconsin Dells. 2 pp. |
| 226 | 7103-7163 | 06/23/06 | Revised Wisconsin Natural Resources Board Agenda for meeting on June 27-28, 2006. 3 pp. with attachment: Natural Resources Board Agenda Item – Update on Wisconsin Wolf Management Plan (58 pp.) |
| 227 | 7164-7170 | 06/25/06 | Letter from John L. Cooper to Dale Hall. Subject: Wolf Delisting in the Dakotas. 1 page with attached letter to WGL Wolf Delisting, Subject: WGL Wolf Delisting; RIN 1018-AU54 (6 pp.) |
| 228 | 7171-8309 | July 2006 | All comments received during 3/27/06 to 6/26/06 comment period, with privacy redactions to letters 124 and 253 (pp. 152 and 513). 1139 pp. [Redacted] |
| 229 | 8310-8474 | July 2006 | Summary of Public Comment – U.S. Fish and Wildlife Service Proposed Western Great Lakes Gray Wolf Delisting. 165 pp. |
| 230 | 8475-8476 | undated | List of comments with handwritten notes on comment source and oppose or support proposal. by Ron Refsnider. 2 pp. |
| 231 | 8477-8481 | Undated, probably July 2006 | DRAFT Notes on 2006 WGL Gray Wolf DPS Delineation. Prepared by Ron Refsnider, never finalized. 5 pp. |

| Doc. No. | Bates No. | Date | Description |
|---|---|---|---|
| 232 | 8482-8485 | 07/05/06 | E-mail thread from Ron Refsnider, to Robyn Thorson, to Dale Hall. Subject: Midwest meeting: discussion about wolf delisting. 2 pp with attached briefing statement: DPS Boundary for Western Great Lakes Gray Wolf Delisting Proposal (2 pp.). |
| 233 | 8486 | 07/06/06 | E-mail exchange between Ron Refsnider and Brian Roell. Subject: wolf pack number? 1 p. |
| 234 | 8487-8490 | 07/20/06 to 07/21/06 | E-mail exchange between Ron Refsnider to Michelle Morgan. Subject: Wolf "non-DPS remnant areas". 4 pp. |
| 235 | 8491-8493 | 08/01/06 | Spreadsheet showing Wisconsin wolves euthanized for depredation control from 5/3/06 through 7/16/06. 3 pp. |
| 236 | 8494-8495 | 08/07/06 | E-mail exchange between David Ruid and Adrian Wydeven, with copies to Ron Refsnider. Subject: Confirmed Hound Injuries/Marathon County. 2 pp. |
| 237 | 8496-8511 | 08/09/06 | E-mail exchange between Ron Refsnider and Adrian Wydeven. Subject: Potential for "MN-style" wolf monitoring in WI and MI? 2 pp. with attachment: MN Style Survey SUMMARY REPORT 2005.doc (14 pp.) |
| 238 | 8512-8519 | 08/09/06 – 08/10/06 | E-mail exchange between Ron Refsnider and Dean Beyer. Subject: Potential for "MN-style" wolf monitoring in WI and MI? 2 pp. with attachment: monitoring-plan-write-up.doc (6 pp.) |
| 239 | 8520-8522 | 08/15/06 | E-mail thread from David Ruid to Adrian Wydeven then to Ron Refsnider and others. Subject: Confirmed Wolf Depredation. 3 pp. |
| 240 | 8523-8524 | 08/15/06 – 08/18/06 | E-mail exchange between Thomas Drummer and Ron Refsnider. Subject: Michigan Wolf Monitoring Plan. 2 pp. |
| 241 | 8525-8527 | 08/15/06 – 08/25/06 | E-mail exchange between Thomas Drummer and Ron Refsnider. Subject: Michigan Wolf Monitoring Plan. 2 pp. with attachment: addendum-wolf-monitoring db.doc (1 p.). |
| 242 | 8528-8529 | 08/22/06 | E-mail from David Ruid to Adrian Wydeven to several individuals, with copy to Ron Refsnider. Subject: Probable Wounded Calf in Bayfield County. 2 pp. |
| 243 | 8530-8535 | 09/05/06 | E-mail from Jane Wiedenhoeft to Ron Refsnider and others. Subject: new wolf population slides. 1 page with 5-page attachment. |
| 244 | 8536-8540 | 09/05/06 – 09/08/06 | E-mail thread from Steven R. Fain to Dyan Straughan to Paula Holahan to Adrian Wydeven to Pete Fasbender and Ron Refsnider. Subject: Wolf genetic testing in Wisconsin. 5 pp. |
| 245 | 8541-8580 | 09/06/06 – 10/24/06 | E-mail thread from Paul Wilson to David Mech to Ron Refsnider. Subject: Reply. 2 pp. with attachment: Ontario MS 2006 CJZ Submission.doc (38 pp.) |
| 246 | 8581-8582 | 09/11/06 | E-mail exchange between Joel Trick and Adrian Wydeven. Subject: Wolf genetic testing in Wisconsin. 2 pp. |
| 247 | 8583-8585 | 09/15/06 | E-mail exchange from David Ruid to Adrian Wydeven to numerous individuals, with copy to Ron Refsnider. Subject: Bear Season Wolf attacks on hounds so far. 3 pp. [2 attached maps were not printed and saved] |
| 248 | 8586-8587 | 09/22/06 – 10/06/06 | E-mail from David Ruid to Adrian Wydeven to numerous individuals, with copy to Ron Refsnider. Subject: 3 Wolf Depredations. 2 pp. |
|  | 8588- | 09/25/06 – | E-mail from David Ruid to several individuals, with copy to Ron Refsnider. Subject: Wolf Depredation in Douglas County. 2 |

| Doc. No. | Bates No. | Date | Description |
|---|---|---|---|
| 249 | 8589 | 10/06/06 | pp. |
| 250 | 8590 | 09/26/06 | E-mail from Ron Refsnider to Signe Holtz.  Subject:  Approval of WI wolf plan update; wolf visit by Interior Acting Asst. Sec. Verhey?  1 p. |
| 251 | 8591-8593 | 09/26/06 | E-mail from Ron Refsnider to Wendi Weber.  Subject:  Director's Briefing Statement on wolf delisting final rule.  1 p. with attached briefing statement (2 pp.) |
| 252 | 8594-8610 | 09/29/06 | DRAFT – Recommended Guiding Principles for Wolf Management in Michigan.  17 pp. |
| 253 | 8611-8680 | 10/13/06 | E-mail exchange between Ron Refsnider and Adrian Wydeven.  Subject:  Need documentation of Wolf Plan update and NRB approval.  2 pp. with attachments:  WOLFDEPREDATIONPLAN.doc (5 pp.) and WOLF PLAN UPDATE1.rtf (63 pp.) |
| 254 | 8681-8691 | 10/13/06 | E-mail exchange between Ron Refsnider and Adrian Wydeven.  Subject:  wolf mortalities spreadsheet.  2 pages with 2 attachments:  2006 Wolf Mortalities.xls (8 pp.); Mortality slide.ppt (1 p) |
| 255 | 8692 | 10/13/06 | E-mail form David Ruid to Adrian Wydeven to several individuals, with copy to Ron Refsnider.  Subject:  Wolf Capture.  1 p. |
| 256 | 8693-8695 | 10/13/06 – 10/16/06 | E-mail exchange between Ron Refsnider and Adrian Wydeven.  Subject:  Need documentation of Wolf Plan update and NRB approval.  3 pp. |
| 257 | 8696 | 10/16/06 | E-mail from Ron Refsnider to Georgia Parham and Kim Miller.  Subject:  Wolf Delisting Outreach – time to gear up.  1 p. |
| 258 | 8697 | 10/16/06 | E-mail exchange between Ron Refsnider and Mike DeCapita.  Subject:  Is state's timber wolf population just right?  1 p. |
| 259 | 8698-8699 | 10/16/06 | E-mail from Steve Fain to Ron Refsnider.  Subject:  EDPS Dispersors.  1 p. with attachment:  EDPS Wolf Dispersal 16_10C.xls (1 p.) |
| 260 | 8700-8702 | 10/16/06 – 11/14/06 | E-mail exchange between Ron Refsnider, Adrian Wydeven, and Donald Reiter.  Subject:  Menominee wolf pups write-up.  3 pp. |
| 261 | 8703-8704 | 10/16/06 - 10/17/06 | E-mail thread from Robyn Thorson to Becky Humphries, forwarded by Wendi Weber to TJ Miller and Ron Refsnider.  Subject:  Wolf delisting documents.  2 pp. |
| 262 | 8705 | 10/16/06 – 10/18/06 | E-mail exchange between Ron Refsnider and Phil Delphey.  Subject:  Camp Ripley wolves.  1 p. |
| 263 | 8706 | 10/17/06 | E-mail from Ron Refsnider to Steve Fain.  Subject:  ND wolves.  1 p. |
| 264 | 8707-8708 | 10/17/06 – 10/18/06 | E-mail exchange between Ron Refsnider, Steve Fain, and Steve Fritts.  Subject:  Nebraska wolf from 1995?  2 pp. |
| 265 | 8709-8712 | 10/17/06 – 10/30/06 | E-mail thread including Ron Refsnider, Steve Fritts, and Steve Anschutz.  Subject:  Nebraska wolf from 1995?  4 pp. |
| 266 | 8713-8714 | 10/18/06 – 10/19/06 | E-mail exchange between Ron Refsnider and Adrian Wydeven.  Subject:  More questions re wolf plan updates.  2 pp. |
|  | 8715- | 10/18/06 – | E-mail thread involving Ron Refsnider, Lee Andrews, Mike Floyd, and Brian Smith.  Subject:  Gray Wolves in Kentucky?  4 |

| Doc. No. | Bates No. | Date | Description |
|---|---|---|---|
| 267 | 8721 | 11/01/06 | pp. with attachment: Responses to Wolves in KY.doc (3 pp.) |
| 268 | 8722 | 10/19/06 | E-mail from Ron Refsnider to Ed Bangs. Subject: Sturgis, SD, wolf. 1 p. |
| 269 | 8723-8724 | 10/19/06 | E-mail exchange between Nancy Businga and Adrian Wydeven, with copy to Ron Refsnider. Subject: Wolf from Sauk/Juneau county WI-20067-58. 2 pp. |
| 270 | 8725-8727 | 10/19/06 – 10/20/06 | E-mail exchange between Nancy Businga, Adrian Wydeven, and David Hrozewski, with copy to Ron Refsnider. Wolf from Sauk/Juneau county WI-2006-58. 3 pp. |
| 271 | 8728 | 10/20/06 | E-mail from Ron Refsnider to Michael Amaral. Subject: Northeastern wolves. 1 p. |
| 272 | 8729-8730 | 10/20/06 – 10/23/06 | E-mail exchange between Ron Refsnider, Eleanora Babij, and Michelle Morgan. Subject: TJ's schedule; possible topics for wolf conference call. With handwritten notes by Ron Refsnider. 2 pp. |
| 273 | 8731-8733 | 10/23/06 | E-mail threat from Bobbi Rongstad to Adrian Wydeven to Jane Wiedenhoeft, then to Ron Refsnider and others. Subject: Dead Wolf in Iron Co. WI-2006-59. 3 pp. [attached photos not printed or saved] |
| 274 | 8734 | 10/23/06 | E-mail from Ron Refsnider to Phil Delphey, Joel Trick, Christie Deloria, and Mike DeCapita. Subject: wolf habitat on state, county, and private forest land. 1 p. |
| 275 | 8735-8742 | 10/23/06 | E-mail from Ron Refsnider to Phil Delphey. Subject: Wolf comment letter. 1 p. with attachment: GWD-187 (7 pp.) |
| 276 | 8743-8745 | 10/23/06 – 10/24/06 | E-mail exchange between Thomas Heisler and Adrian Wydeven, with copy to Ron Refsnider. Subject: Roadkilled wolf Sawyer Co. WI-2006-60. 3 pp. |
| 277 | 8746-8749 | 10/23/06 – 10/25/06 | E-mail exchange between Joel Trick, Adrian Wydeven, Theodore Sickley, and Ron Refsnider. Subject: Wolf habitat on stae, county, and private forest land. 4 pp. |
| 278 | 8750-5753 | 10/23/06 – 10/26/06 | E-mail thread involving Joel Trick, Adrian Wydeven, and Ted Sickley. Subject: Wolf habitat on state, county, and private forest land. 4 pp. |
| 279 | 8754-8833 | 10/23/06 – 11/01/06 | E-mail exchange between Ron Refsnider and Christie Deloria. Subject: % of land in State and Fed. ownership U.P., and Deer management. 2 pp. with five attachments: DNROperationalMgtGuidanceManual_135139_7.pdf (65 pp.), DNRAbridgedOperationalForestMgtGuidance.pdf (8 pp.), Deer_Population_Goals_141443_7.pdf (2 pp.), Book1.xls (1 p.), and ReferencesforStateManagement.doc (2 pp.) |
| 280 | 8834-8837 | 10/23/06 – 11/07/06 | E-mail exchange between Ron Refsnider and Christie Deloria. Subject: % of land in State and Fed. ownership U.P. and Deer management. 4 pp. with same attachment as previous document (DNROperationalMgtGuidanceManual_135139_7.pdf (65 pp.)), not attached here. |
| 281 | 8838-8861 | 10/24/06 | E-mail from Ron Refsnider to David Mech, Rolf Peterson, Adrian Wydeven, John Erb, Dean Beyer, and Steve Fain. Subject: Genetic Analyses ow WGL DPS wolves. 1 page with 2 attachments: Kyle et al 2006 – Genetic nature of eastern wolves.pdf (15 pp.) and Grewal et al 2004 – Genetic Assessment of the Eastern Wolf in Algonquin Provincial Park.pdf (8 pp.) |
| 282 | 8862-8863 | 10/24/06 | E-mail exchange between Ron Refsnider and John Erb. Subject: Genetic Analyses of WGL DPS wolves. 2 pp. |
|  | 8864- | 10/24/06 | E-mail thread including Ron Refsnider, Adrian Wydeven, and Robert Wayne. Subject: Genetic Analyses of WGL DPS |

| Doc. No. | Bates No. | Date | Description |
|---|---|---|---|
| 283 | 8866 | | wolves.  3 pp. |
| 284 | 8867-8868 | 10/24/06 | E-mail from Phil Delphey to Ron Refsnider.  Subject:  Camp Ripley.  1 p. with attachment:  Telephone Record.doc (1 p.) |
| 285 | 8869 | 10/24/06 | E-mail exchange between Ron Refsnider and Adrian Wydeven.  Subject:  Great Lakes wolves in Kentucky?  1 p. |
| 286 | 8870-8871 | 10/24/06 – 10/26/06 | E-mail exchange between Ron Refsnider and John Erb.  Subject:  Genetic Analyses of WGL DPS wolves.  2 pp. |
| 287 | 8872-8873 | 10/24/06 – 10/26/06 | E-mail exchange between Ron Refsnider and L. David Mech.  Subject:  Great Lakes wolves in Kentucky?  2 pp. |
| 288 | 8874-8875 | 10/24/06 – 10/26/06 | E-mail exchange between Ron Refsnider and Dean Beyer.  Subject:  Genetic Analyses of WGL DPS wolves.  2 pp. |
| 289 | 8876 | 10/24/06 – 10/26/06 | E-mail exchange between Ron Refsnider and John Erb.  Subject:  Great Lakes wolves in Kentucky?  1 p. |
| 290 | 8877-8878 | 10/24/06 | E-mail exchange between Ron Refsnider and Adrian Wydeven.  Subject:  Genetic Analyses of WGL DPS wolves.  2 pp. |
| 291 | 8879 | 10/24/06 – 10/25/06 | E-mail exchange between Ron Refsnider and Brian Roell.  Subject:  Great Lakes wolves in Kentucky?  1 p. |
| 292 | 8880-8881 | 10/24/06 – 10/25/06 | E-mail exchange between Ron Refsnider and Buddy Fazio.  Subject:  Great Lakes wolves in Kentucky?  2 pp. |
| 293 | 8882-8885 | 10/24/06 – 10/27/06 | E-mail thread involving Ron Refsnider, Dean Beyer, John Erb, and Bill Paul.  Subject:  Genetic Analysis of WGL DPS wolves.  4 pp. |
| 294 | 8886 | 10/25/06 | E-mail from Ron Refsnider to L. David Mech.  Subject:  Reply.  1 p. |
| 295 | 8887 | 10/25/06 | E-mail from Ron Refsnider to Mary Jenson.  Subject:  Gray wolves in Kentucky?  1 p. |
| 296 | 8888-8889 | 10/25/06 | E-mail exchange between Ron Refsnider and  J. Eisenberg.  Subject:  Gray wolves from the Great Lakes area in Kentucky?  2 pp. |
| 297 | 8890 | 10/25/06 | E-mail forwarded by Ron Refsnider to Buddy Fazio.  Subject:  Great Lakes wolves in Kentucky?  1 p. |
| 298 | 8891-8983 | 10/25/06 | E-mail from Ron Refsnider to Eleanora Babij.  Subject:  Draft 1 of Wolf WGL DPS Final Rule.  1 p. with attachment:  WGL DPS Delisting Final Rule – Draft 1.doc (92 pp.) |
| 299 | 8984 | 10/25/06 | E-mail from Ron Refsnider to Phil Delphey, Joel Trick, Christie Deloria, and Mike DeCapita.  Subject:  Draft 1 of Wolf WGL DPS Final Rule.  1 p. with attachment:  WGL DPS Delisting Final Rule – Draft 1.doc [Same as attachment for document 298, not included here] |
| 300 | 8985-8986 | 10/25/06 | E-mail exchange between Ron Refsnider and Adrian Wydeven.  Subject:  Understanding of "Intensive Control Management Sub-zones"  1 p. |

| Doc. No. | Bates No. | Date | Description |
|---|---|---|---|
| 301 | 8987 | 10/25/06 | E-mail from Ron Refsnider to Joel Trick.  Subject:  Wolf habitat on state, county, and private forest land.  1 p. |
| 302 | 8988-8989 | 10/25/06 | E-mail from Brian Roell to Mike DeCapita to Ron Refsnider.  Subject:  Dead Wolf.  1 page with 1-page attachment:  7708_10-24-06.doc. |
| 303 | 8990-8991 | 10/25/06 | E-mail exchange between Ron Refsnider and Lee Andrews.  Subject:  Gray Wolves in Kentucky?  2 pp. |
| 304 | 8992-8995 | 10/25/06 | E-mail exchange between Ron Refsnider and Michael Amaral.  Subject:  Northeastern wolves.  2 pp. with attachment:  PaperWolves.xls (2 pp.) |
| 305 | 8996-8997 | 10/26/06 | E-mail exchange including Ron Refsnider, L. David Mech, Rolf Peterson, Adrian Wydeven, John Erb, Dean Beyer, and Steve Fain.  Subject:  Genetic Analyses of WGL DPS wolves.  2 pp. |
| 306 | 8998-8999 | 10/26/06 | E-mail exchange between Joel Trick and Theodore Sickley.  Subject:  Wolf habitat on state, county, and private forest land.  2 pp. |
| 307 | 9000-9003 | 10/26/06 | E-mail from Phil Delphey to Ron Refsnider.  Subject:  Draft Response to Casson Comment.  1 p. with attachment:  Casson Comment Response.doc (3 pp.) [doesn't include first attached document, deleted by Phil Delphey] |
| 308 | 9004-9008 | 10/26/06 | E-mail exchange between Phil Delphey and Ron Refsnider.  Subject:  Draft Response to Casson Comment.  2 pp. with attachment:  Casson Comment Response.doc (3 pp.) |
| 309 | 9009-9010 | 10/26/06 | E-mail thread including Joel Trick, Theodore Sickley, and Ron Refsnider.  Subject:  Wolf habitat on state, county, and private forest land.  2 pp. |
| 310 | 9011 | 10/26/06 | E-mail from Joel Trick to Ron Refsnider.  Subject:  Wolf habitat on state, county, and private forest land.  1 p. |
| 311 | 9012-9013 | 10/26/06 | E-mail exchange between Ron Refsnider and Adrian Wydeven.  Subject:  KY wolves from WI?  1 p. |
| 312 | 9014 | 10/26/06 | E-mail exchange between Ron Refsnider and Richard Thiel.  Subject:  KY wolves from WI?  2 pp. |
| 313 | 9015 | 10/26/06 | E-mail exchange between Ron Refsnider and Dick Thiel and Adrian Wydeven.  Subject:  KY wolves from WI?  1 p. |
| 314 | 9016 | 10/26/06 | E-mail from Steve Fain to Ron Refsnider.  Subject:  Genetic Analysis of WGL DPS wolves.  1 p. |
| 315 | 9017-9020 | 10/26/06 - 10/27/06 | E-mail exchange between Ron Refsnider and Bill Paul.  Subject:  Genetic Analysis of WGL DPS wolves.  4 pp. |
| 316 | 9021-9025 | 10/26/06 – 10/31/06 | E-mail thread involving Joel Trick, Theodore Sickley, Adrian Wydeven, and Ron Refsnider.   Subject:  Table.  4 pp. with 1-page attached table. |
| 317 | 9026-9028 | 10/27/06 – 10/31/06 | E-mail exchange between Brian Smith, Rebecca Schroeder, and Adrian Wydeven.  Subject:  South moves of Great Lakes Wolves.  3 pp. |
| 318 | 9029-9033 | undated, created 10/30/06, | Summary of Peer Reviewer Comments on March 27, 2006, WGL DPS Delisting Proposal.  Prepared by Ron Refsnider.  5 pp. |

| Doc. No. | Bates No. | Date | Description |
|---|---|---|---|
| | | modified 11/07/06 | |
| 319 | 9034-9037 | 10/30/06 | E-mail from Phil Delphey to Ron Refsnider.  Subject:  Draft Response – Protection on state, county, private lands in MN.  1 p. with attachment:  Wolf habitat on state.doc (3 pp.) |
| 320 | 9038 | 10/30/06 | E-mail exchange between David Ruid and Adrian Wydeven, with copy to Ron Refsnider.  Subject:  Probable Dog attack.  1 p. |
| 321 | 9039 | 10/30/06 – 10/31/06 | E-mail exchange between Ron Refsnider and Eleanora Babij.  Subject:  Peer reviewer comments summary.  1 p. |
| 322 | 9040-9042 | 10/30/06 – 10/31/06 | E-mail exchange between Ron Refsnider and Steve Anschutz.  Subject:  Nebraska wolf from 1995?  3 pp. |
| 323 | 9043-9044 | 10/30/06 – 10/31/06 | E-mail exchange between Ron Refsnider and L. David Mech.  Subject:  CPV in Minnesota wolves.  2 pp. |
| 324 | 9045-9047 | 10/30/06 – 11/01/06 | E-mail thread from Ron Refsnider to Michael Amaral and Peggy Struhsaker.  Subject:  New York canid.  3 pp. |
| 325 | 9048-9049 | 10/30/06 – 11/03/06 | E-mail exchange between Ron Refsnider and Bill Paul.  Subject:  Wolf depredation verification for compensation.  2 pp. |
| 326 | 9050-9143 | 10/31/06 | Draft 2 of Final Rule.  93 pp. |
| 327 | 9144-9145 | 10/31/06 | E-mail from Ron Refsnider to Steve Fain.  Subject:  Draft text on wolf taxonomy.  2 pp. |
| 328 | 9146-9151 | 10/31/06 | E-mail exchange between Ron Refsnider and David Mladenoff.  Subject:  Wildlife Soc. Bull rebuttal to Mech?  2 pp with 2 attachments:  Mladenoff, David J..vcf (Microsoft Office Outlook card file, not included here) and wbul-34-03-47UncorProofJune06.pdf (4 pp.) |
| 329 | 9152 | 10/31/06 | E-mail exchange between Ron Refsnider and Dave Mladenoff.  Subject:  Wildlife Soc. Bull rebuttal to Mech?  1 p. |
| 330 | 9153-5155 | 10/31/06 – 11/22/06 | E-mail from Ron Refsnider to Steve Fain.  Subject:  Draft text on wolf taxonomy.  3 pp. |
| 331 | 9156-9158 | 11/01/06 | E-mail exchange between Ron Refsnider and Paul Wilson.  Subject:  Minnesota wolf genetics & ancestry.  3 pp. |
| 332 | 9159-9161 | 11/01/06 – 11/07/06 | E-mail thread from Lisa Niemi to Richard Stevenson to Christie Deloria to Ron Refsnider.  Subject:  CFA acreage by county in UP.  3 pp. |
| 333 | 9162-9164 | 11/01/06 – 11/07/06 | E-mail thread from Lisa Niemi to Christie Deloria to Ron Refsnider.  Subject:  CFA acreage by county in UP.  3 pp. |
| 334 | 9165-9257 | 11/02/06 | E-mail from Eleanora Babij to Ron Refsnider.  Subject:  wolf draft.  1 p. with attachment:  WGL DPS Delisting Final Rule – Draft 2EB.doc (92 pp.) |
| | 9258 | 11/02/06 | E-mail exchange between Ron Refsnider and Eleanora Babij.  Subject:  wolf draft.  1 p. |

| Doc. No. | Bates No. | Date | Description |
|---|---|---|---|
| 335 | | | |
| 336 | 9259-9277 | 11/02/06 | E-mail from Ron Refsnider to Wendi Weber and TJ Miller.  Subject:  Tribal Trust Resources comments re wolf delisting proposal.  1 p. with 6 attachments:  Tribal Trust Resources Comments & draft responses.doc (1 p.), GWD-289.pdf (3 pp.), GWD-157.pdf (4 pp.), GWD-251.pdf (3 pp.), GWD-286.pdf (4 pp.), and GWD-288.pdf (3 pp.) |
| 337 | 9278-9279 | 11/03/06 – 11/07/06 | E-mail exchange between Ron Refsnider and Bill Bicknell.  Subject:  Road Density for eastern Dakotas? 2 pp. |
| 338 | 9280-9282 | 11/03/06 – 11/08/06 | E-mail exchange between Ron Refsnider, Bill Bicknell, and Scott Larson.  Subject:  Road Density for eastern Dakotas?  3 pp. |
| 339 | 9283-9288 | 11/03/06 – 11/21/06 | E-mail thread between Ron Refsnider, Bill Bicknell, Scott Larson, and Maria Barnhardt.  Subject:  Road Density for eastern Dakotas?  3 pp. plus attachments:  State Roads.pdf (1 p.P, CountyRoads.pdf (1 p.), and USFWS Analysis.pdf (1 p.) |
| 340 | 9289-9292 | 11/06/06 | E-mail from Christi Deloria to Ron Refsnider.  Subject:  More UP land info. re: wolf comment regarding habitat management.  2 pp. with attachment:  UPLandownerships.xls (2 pp.) |
| 341 | 9293-9294 | 11/06/06 | E-mail from Ron Schultz to Adrian Wydeven then to numerous individuals.  Subject:  Michigan wolf 6619, WI-2006-61.  2 pp. |
| 342 | 9295 | 11/06/06 – 11/07/06 | E-mail thread between Ron Refsnider and Phil Delphey.  Subject:  title for MN OHV report.  1 p. |
| 343 | 9296 | 11/06/06 – 11/07/06 | E-mail thread from Robyn Thorson to Rebecca Humphries to Wendi Weber to Ron Refsnider and TJ Miller.  Subject:  Thank you.  1 p. |
| 344 | 9297-9298 | 11/06/06 – 11/10/06 | E-mail from Robert Willging to Adrian Wydeven, then to numerous others, with copy to Ron Refsnider.  Subject:  confirmed wolf depredation.  2 pp. |
| 345 | 9299-9303 | 11/07/06 | E-mail from Ron Refsnider to Christie Deloria, Joel Trick, and Phil Delphey.  Subject:  Draft text on wolf range ownership and protection in MN, WI, and MI.  1 p. with attachment:  Wolf range ownership draft text.doc (4 pp.) |
| 346 | 9304-9309 | 11/07/06 | E-mail exchange between Ron Refsnider and Phil Delphey.  Subject:  Draft text on wolf range ownership and protection in MN, WI, and MI.  2 pp with attachment:  Wolf range ownership draft text.doc (4 pp.) |
| 347 | 9310-9316 | 11/07/06 | E-mail from Christie Deloria to Ron Refsnider.  Subject:  Comments on draft landownership text.  1 p. with two attachments:  Wolf range ownership draft text.christieedits.doc (4 pp.) and UPlandownership.xls (2 pp.) |
| 348 | 9317-9319 | 11/07/06 – 11/08/06 | E-mail exchange between Ron Refsnider and Phil Delphey.  Subject:  Draft text on wolf range ownership and protection in MN, WI, and MI.  1 p. with two and attachments:  Read Me.doc (1 p.) and Land Ownership Summary.xls (1 p.) |
| 349 | 9320-9321 | 11/08/06 | E-mail from Brian Roell to Mike DeCapita to Ron Refsnider.  Subject:  Dead Wolf.  1 page with 1-page attachment:  3613_11-1-06.doc |
| 350 | 9322-9323 | 11/08/06 | E-mail from Brian Roell to Mike DeCapita to Ron Refsnider.  Subject:  Dead Wolf.  1 page with 1-page attachment:  6619_11-2-06.doc |
| 351 | 9324 | 11/08/06 | E-mail from Ron Refsnider to Ted Sickley.  Subject:  Table.  1 p. |
| 352 | 9325 | 11/08/06 | E-mail exchange between Ron Refsnider and Adrian Wydeven.  Subject:  WI wolf mortality data.  1 p. |

| Doc. No. | Bates No. | Date | Description |
|---|---|---|---|
| 353 | 9326-9332 | 11/08/06 | E-mail from Ron Refsnider to Eleanora Babij.  Subject:  Significant comments on wolf WGL DPS proposal.  2 pp. with attached Summary of Peer Reviewer Comments.doc (5 pp.). |
| 354 | 9333-9334 | 11/08/06 | E-mail from Joel Trick to Ron Refsnider.  Subject:  County Forests.  1 p. with attachment: County forest details.wpd (1 p.) |
| 355 | 9335-9451 | 11/08/06 | E-mail from Ron Refsnider to Eleanora Babij.  Subject:  Gray Wolf WGL DPS final rule – advanced draft.  1 p. with 2 attachments:  Comment Responses – draft 1.doc (20 pp.) and WGL DPS Delisting Final Rule – Draft 3.doc (96 pp.). |
| 356 | 9452-9453 | 11/08/06 | TJ's [Miller] handwritten comments on "Tribal Trust Resource Comments, briefly summarized:"  2 pp. |
| 357 | 9454-9455 | 11/08/06 – 11/13/06 | E-mail exchange between Ron Refsnider and Theodore Sickley.  Subject:  Table.  2 pp. |
| 358 | 9456-9457 | 11/09/06 - 11/15/06 | E-mail exchange between David Ruid and Adrian Wydeven, with copy to Ron Refsnider.  Subject:  Probable Wolf Complaint.  2 pp |
| 359 | 9458 | 11/10/06 | E-mail exchange between Ron Refsnider and Adrian Wydeven.  Subject:  Copy of DRAFT wolf addendum.  1 p. |
| 360 | 9459 | 11/13/06 | E-mail from Ron Refsnider to Joel Trick, Christie Deloria, Mike DeCapita, and Phil Delphey.  Subject:  ES FO review of wolf delisting draft 3.  1 p. |
| 361 | 9460-6461 | 11/13/06 | E-mail exchange between Ron Refsnider and Adrian Wydeven.  Subject:  Period of Wolf Depredations in 2003 and 2005.  2 pp. |
| 362 | 9462-9482 | 11/14/06 | E-mail from Joel Trick to Ron Refsnider.  Subject:  Comments/Issues Responses.  1 p. with attachment: Joel Comments on Comment Responses – draft 1.doc.  (20 pp.) |
| 363 | 9483-9492 | 11/14/06 | E-mail from Ron Refsnider to Joe Trick.  Subject:  draft 4 of WI section of Factor D – REVIEW THIS ONE.  1 p. with attachment:  Factor D – WI text – Draft 4.doc (9 pp.) |
| 364 | 9493 | 11/14/06 | E-mail exchange between Ron Refsnider and Joel Trick.  Subject:  draft 4 of WI section of Factor D – REVIEW THIS ONE.  1 p. |
| 365 | 9494-9504 | 11/14/06 | E-mail exchange between Ron Refsnider and Joel Trick.  Subject:  draft 4 of WI section of Factor D – REVIEW THIS ONE.  1 p. with attachment:  Factor D – WI text – Joel's comments Draft 4.doc (10 pp.) |
| 366 | 9505-9506 | 11/14/06 – 11/15/06 | E-mail exchange between Ron Refsnider and L. David Mech.  Subject:  Wilson ms.  2 pp. |
| 367 | 9507-9508 | 11/14/06 - 11/15/06 | E-mail exchange between Ron Refsnider and Bill Paul.  Subject:  Opportunities to shoot MN wolves "in the act."  2 pp. |
| 368 | 9509-9625 | 11/15/06 | E-mail from Phil Delphey to Ron Refsnider.  Subject:  Wolf Rule Review.  1 p. with attachments: Comment Responses – draft 1.doc (20 pp.) and WGL DPS Delisting Final Rule – Draft 3.doc (96 pp.) |
| 369 | 9626-9627 | 11/15/06 | E-mail exchange between Ron Refsnider and Christie Deloria.  Subject:  weird edits in MI part of "Wolf Range Ownership and Protection."  2 pp. |
| 370 | 9628-9632 | 11/15/06 | Fax from Joel Trick to Ron Refsnider.  Subject:  A few edits from Draft Wolf Rule.  1 p. cover sheet plus 4 pp. |

| Doc. No. | Bates No. | Date | Description |
|---|---|---|---|
| 371 | 9633 | 11/16/06 | E-mail from Adrian Wydeven to numerous individuals, with copy to Ron Refsnider.  Subject:  Wolf WI-2006-62, Wolf killed in Ashland Co.  1 p.  [attached photos not printed or saved] |
| 372 | 9634-9653 | 11/16/06 | TJ's comments on "Comments/Issues & Responses – Draft 1.  20 pp. |
| 373 | 9654-9656 | 11/16/06 – 11/17/06 | E-mail exchange between Ron Refsnider and Paul Wilson.  Subject:  Minnesota wolf genetics & ancestry.  3 pp. |
| 374 | 9657-9678 | 11/17/06 | E-mail from Eleanora Babij to Ron Refsnider.  Subject:  Wolf Comments.  1 p. with attachment:  Comment responses – draft EB.doc (21 pp.) |
| 375 | 9679-9699 | 11/17/06 | E-mail from Christie Deloria to Ron Refsnider.  Subject:  suggested edits on comments & responses.  1 p. with attachment:  Comment Responses – draft 1.cmd.doc (20 pp.). |
| 376 | 9700 | 11/19/06 | E-mail from Ron Refsnider to William Bicknell.  Subject:  ND Road Density?  1 p. |
| 377 | 9701-9794 | 11/19/06 | E-mail from Ron Refsnider to Dave Gayer.  Subject:  Wolf Delisting Final Rule – DRAFT 4.  1 p. with attachment:  WGL DPS Delisting Final Rule – Draft 4.doc.  (93 pp.) |
| 378 | 9795-9796 | 11/19/06 – 11/20/06 | E-mail exchange between Ron Refsnider and William Bicknell.  Subject:  ND Road Density?  2 pp. |
| 379 | 9797-9893 | 11/20/06 | E-mail from Christie Deloria to Ron Refsnider.  Subject:  draft WGL DOR final rule….comments.  1 p. with attachment:  WGL DPS Delisting Final Rule – Draft 3.cmd.doc (96 pp.) |
| 380 | 9894-9895 | 11/20/06 | E-mail thread from Ron Refsnider to Wendi Weber to Robyn Thorson.  Subject:  MI Wolf Management Roundtable Recommendations.  2 pp. |
| 381 | 9896-9897 | 11/20/06 – 11/27/06 | E-mail from Brian Roell to Mike DeCapita to Ron Refsnider.  Subject:  Dead Wolf.  1 page with 1-page attachment:  6614_11-17-06.doc |
| 382 | 9898-9902 | 11/20/06 – 11/27/06 | E-mail from Brian Roell to Mike DeCapita to Ron Refsnider.  Subject:  Dead Wolves.  3 pages with two 1-page attachments:  Uncollared_11-14-06; 3124_11-17-06 |
| 383 | 9903-9992 | 11/21/06 | TJ's comments on D-3.  90 pp. |
| 384 | 9993-9995 | 11/21/06 | E-mail from Adrian Wydeven to numerous individuals, with copy to Ron Refsnider.  Subject:  Wolf 522M dead, WI-2006-63.  3 pp.    [attached photos not printed or saved] |
| 385 | 9996-9997 | 11/21/06 | E-mail from Adrian Wydeven to numerous individuals, with copy to Ron Refsnider.  Subject:  Wolf 566F death, WI-2006-64.  2 pp.    [attached photos not printed or saved] |
| 386 | 9998 | 11/21/06 | E-mail from Adrian Wydeven to numerous individuals, with copy to Ron Refsnider.  Subject:  Wolf 603 Dead, WI-2006-65.  1 p. |
| 387 | 9999-10020 | 11/22/06 | Comments/Issues & Responses – Draft 2.  22 pp. |
| 388 | 10021-10116 | 11/22/06 | WGL DPS Delisting Final Rule - Draft 5.doc.  95 pp. |

| Doc. No. | Bates No. | Date | Description |
|---|---|---|---|
| 389 | 10117-10228 | 11/22/06 | E-mail from Ron Refsnider to Wendi Weber, TJ Miller, Eleanora Babij, Michelle Morgan, and Dave Gayer.  Subject:  wolf delisting final rule – Draft 6.  1 p. with attachment:  WGL DPS Delisting Final Rule – Draft 6.doc (111 pp.) |
| 390 | 10229 | 11/22/06 | E-mail exchange between Ron Refsnider and Ed Bangs.  Subject:  Gray Wolf WGL DPS final rule – advanced draft.  1 p. |
| 391 | 10230 | 11/22/06 | E-mail thread from Sheryl Gray to Ron Refsnider to Wendi Weber and TJ Miller.   Subject:  We Will Have a Staff Meeting Today at 10, RD Conf. Rm.  1 p. |
| 392 | 10231-10233 | 11/22/06 – 11/27/06 | E-mail from Brian Roell to Mike DeCapita to Ron Refsnider.  Subject:  Dead Wolves - poached.  1 page with two 1-page attachments:  Uncollared_11-18-06.doc; 2212_11-20-06.doc |
| 393 | 10234-10353 | 11/22/06 – 11/27/06 | E-mail exchange between Ron Refsnider and Eleanora Babij.  Subject:  wolf delisting final rule – Draft 6.  2 pp. with two attachments:  WGL DPS Delisting Final Rule – Draft 5.doc (96 pp.) and Comment Responses – draft 2.doc (22 pp.) [Redacted] |
| 394 | 10354-10355 | 11/22/06 – 11/28/06 | E-mail exchange between Ron Refsnider and Eleanora Babij.  Subject:  wolf delisting final rule – Draft 6.  2 pp. |
| 395 | 10356-10357 | 11/24/06– 11/25/06 | E-mail exchange between Joseph Paul and Adrian Wydeven, with copy to Ron Refsnider.  Subject:  Wolf shot –Oconto Co. WI-2006-66.  2 pp. |
| 396 | 10358 | 11/24/06 – 11/25/06 | E-mail exchange between Ronald Schultz and Adrian Wydeven, with copy to Ron Refsnider.  Subject:  Death W568, WI-2006-67, Only Collar Found.  1 p.  [attached photos not printed or saved] |
| 397 | 10359 | 11/25/06 | E-mail from Adrian Wydeven to numerous individuals, with copy to Ron Refsnider.  Subject:  Wolf killed in Ashland Co. WI-2006-68.  1 p. |
| 398 | 10360-10361 | 11/25/06 – 11/27/06 | E-mail from Adrian Wydeven to numerous individuals, with copy to Ron Refsnider.  Subject:  Wolf killed in Ashland Co. WI-2006-68.  2 pp. |
| 399 | 10362-10478 | undated, about 11/26/06 | Wendi Weber's comments on WGL DPS Delisting Final Rule – Draft 5.doc. |
| 400 | 10479-10480 | 11/26/06 – 11/27/-06 | E-mail thread including Marie Ericksen, Adrian Wydeven, numerous other individuals, with copy to Ron Refsnider.  Subject:  Wolf WI-2006-69, Price County.  2 pp. |
| 401 | 10481 | 11/27/06 | E-mail from Joel Trick to Ron Refsnider.  Subject:  Wolf Rule.  1 p. |
| 402 | 10482-10486 | 11/27/06 | E-mail thread including Korey Trowbridge, Dick Thiel, Wade Romberg, Adrian Wydeven, with copy to Ron Refsnider.  Subject:  WI-2006-70, Wolf kill in Adams Co.  5 pp. |
| 403 | 10487-10600 | 11/28/06 | E-mail from Ron Refsnider to Wendi Weber, TJ Miller, Eleanora Babij, and Sharon Pudwill.  Subject:  Draft 7 of wolf delisting final rule.  1 p. with attachment:  WGL DPS Delisting Final Rule – Draft 7.doc (113 pp.) |
| 404 | 10601 | 11/28/06 | Memorandum from Ron Refsnider to Assistant Regional Director, Ecological Services.  Subject:  Scenarios for the Second Wolf Population in the Midwest.  1 p. |
| 405 | 10602-10715 | 11/28/06 | E-mail from Ron Refsnider to Wendi Weber, Michelle Morgan, Eleanora Babij, TJ Miller, Sharon Pudwill, and Dave Gayer.  Subject:  Draft 8 of wolf delisting rule.  1 p. with attachment:  WGL DPS Delisting Final Rule – Draft 8.doc (113 pp.) |
|  | 10716- | 11/28/06 | E-mail from Timothy C. Cooke to Ron Refsnider.  Subject:  Wisconsin Wolf Plan Update.  1 p. with attachment:  WOLF |

| Doc. No. | Bates No. | Date | Description |
|---|---|---|---|
| 406 | 10776 | | PLAN UPDATE3 (4).rtf (60 pp.) |
| 407 | 10777-10778 | 11/28/06 | Fax from Tim Cooke to Ron Refsnider.  Subject:  Signed cover sheet of Wisconsin Wolf Management Plan Update.  1 p. fax transmittal sheet with 1 page following. |
| 408 | 10779-10781 | 11/29/06 | E-mail from Ron Refsnider to TJ Miller and Wendi Weber.  Subject:  DRAFT of Updated briefing paper to accompany wolf final rule.  1 p. with attachment:  Director briefing on final delisting rule.doc (2pp.) |
| 409 | 10782-10784 | 11/29/06 | E-mail from Ron Refsnider to TJ Miller and Wendi Weber.  Subject:  USE THIS ONE INSTEAD – DRAFT of Updated briefing paper to accompany wolf final rule.  1 p. with attachment:  Director briefing on final delisting rule.doc (2pp.) |
| 410 | 10785-10897 | 11/29/06 | PWGL DPS Delisting Final Rule – Draft 9.doc.  113 pp. |
| 411 | 10898 | 11/29/06 | E-mail from Ron Refsnider to Wendi Weber.  Subject:  Disc. w/ Michelle and Elena re Margot's recommendations.  1 p. |
| 412 | 10899-11011 | 11/30/06 | WGL DPS Delisting Final Rule – Draft 10.doc.  113 pp. |
| 413 | 11012-11231 | 11/30/06 | WGL DPS Delisting Final Rule – Draft 11.doc.  220 pp. |
| 414 | 11232-11234 | 11/30/06 | E-mail thread from Signe Holtz to Adrian Wydeven to Ron Refsnider and many others.  Subject:  Endangered Resources proposed cut goes to NRB next week.  2 pp. |
| 415 | 11235-11237 | 11/30/06 | Fax from Ron Refsnider to Elena Babij.  Regarding :  Wolf Delisting Final Rule.  Transmittal sheet plus 2 pp. |
| 416 | 11238-11467 | 11/30/06 | E-mail from Ron Refsnider to Eleanora Babij and Michelle Morgan.  Subject:  Final Rule to Delist WGL DOS.  1 p. with five attachments:  Director briefing on final delisting rule.doc (2 pp.), WGL DPS Delisting Final Rule – Draft 12.doc (224 pp.), Wolf_Pop-W-GrLakes.pdf (1 p.), MN wolf zone map 2001-kmm.pdf (1 p.), and wi wolf zones-kmm.pdf (1 p.) |
| 417 | 11468-11488 | 11/30/06 | Fax from Bill Moritz to TJ Miller.  Re:  Wolf Management Plan.  Cover sheet plus 20 pp. |
| 418 | 11489-11510 | 11/30/06 – 12/01/06 | E-mail thread from William Moritz to TJ Miller to Ron Refsnider.  Subject:  Michigan's Future Wolf Management.  2 pp. with attachment:  Thorson_Delisting_Signed_11.30.06.doc (20 pp.) |
| 419 | 11511 | 12/01/06 | E-mail from Ron Refsnider to Dave Gayer.  Subject:  Wolf Rule, as submitted by Region 3.  1 p. with attachment:  WGL DPS Delisting Final Rule – Draft 12 – R3 Final.doc.  [attachment same as for 416, not included here] |
| 420 | 11512-11513 | 11/30/06 – 12/01/06 | E-mail exchange between Ron Refsnider and Michelle Morgan.  Subject:  Final Rule to Delist WGL DPS.  2 pp. |
| 421 | 11514 | 12/01/06 | E-mail from Ron Refsnider to Julie Lyke and Bridget Fahey.  Subject:  Request for Concurrence on Wolf Delisting Final Rule.  1 page with same five attachments as document 416 [attachments not included here] |
| 422 | 11515-11516 | 12/01/06 | E-mail thread from Ron Refsnider to Julie Lyke and Bridgett Fahey, Ed Bangs and to Ron Refsnider.  Subject:  Request for Concurrence on Wolf Delisting Final Rule.  2 pp. with same five attachments as document 416 [attachments not included here] |
| 423 | 11517 | 12/01/06 | E-mail from Ron Refsnider to Wendi Weber.  Subject:  Request for Concurrence on Wolf Delisting Final Rule.  1 p. |

| Doc. No. | Bates No. | Date | Description |
|---|---|---|---|
| 424 | 11518-11743 | 12/03/06 | E-mail from Ron Refsnider to Eleanora Babij.  Subject:  wolf rule with page numbers for citations – Draft 13.  1 p. with attachment:  WGL DPS Delisting Final Rule – Draft 13 – pages in cites. 225 pp. |
| 425 | 11744-11745 | 12/04/06 | E-mail exchange between Scott Bowe and Adrian Wydeven, with copy to Ron Refsnider.  Subject:  Dead Wolf WI-2006-71, Chippewa Co.  2 pp.  [photo not printed or saved] |
| 426 | 11746-11763 | 12/05.06 | E-mail from Ron Refsnider to Eleanora Babij.  Subject:  wolf references CD.  1 p. with attachment:  Reference for Final Rule. 17 pp. |
| 427 | 11764 | 12/06/06 – 12/07/06 | E-mail exchange between Eleanora Babij and Ron Refsnider.  Subject:  Wolf question.  1 p. |
| 428 | 11765 | 12/07/06 | E-mail exchange between Ron Refsnider and Eleanora Babij.  Subject:  Wolf.  1 p. |
| 429 | 11766-12208 | 12/07/06 | |
| 430 | 12209 | 12/07/06 | Memorandum from Regional Director, Region 6, to Regional Director, Region 3.  Subject:  Concurrence on the Final Rule Designating the Western Great Lakes Population of Gray wolves as a Distinct Population Segment and Removing the Western Great Lakes Population of Gray wolves from the List of Endangered and Threatened Wildlife.  1 p. |
| 431 | 12210-12219 | 12/08/06 | E-mail exchange between Ron Refsnider and Eleanora Babij.  Subject:  A couple comments on first part of draft 14.  2 pp. with attachment:  Linnell et al 2005 – Scand. wolf dispersal.pdf  (9 pp.) |
| 432 | 12220-12221 | undated | Handwritten notes by Ron Refsnider on Draft 14 – Redlined version.  2 pp. |
| 433 | 12222-12223 | 12/08/06 | E-mail exchange between Ron Refsnider and Eleanora Babij.  Subject:  Several additional comments on draft 14.  2 pp. |
| 434 | 12224-12278 | 12/08/06 | Rick Sayer's comments on draft delisting final rule.  55 pp. |
| 435 | 12279 | 12/10/06 | First page of draft delisting final rule with note from Dale Hall.  1 p. |
| 436 | 12280 | 12/12/06 | E-mail from Ron Refsnider to Pete Fasbender, TJ Miller, Christie Deloria, Mike DeCapita, Mary Jane Lavin, and Nicholas Chavez.  Subject:  Problem wolves in UP.  1 p. |
| 437 | 12281 | 12/12/06 | E-mail from Ron Refsnider to Pete Fasbender, TJ Miller, Christie Deloria, Mike DeCapita, Mary Jane Lavin, and Nicholas Chavez.  Subject:  More info on Problem UP wolves.  1 p. |
| 438 | 12282-12283 | 12/12/06 | E-mail exchange between Ron Refsnider and Bernice Constantin.  Subject:  Question going back to your Kentucky days.  2 pp. |
| 439 | 12284 | 12/12/06 | E-mail from Ron Refsnider to Michelle Morgan and Eleanora Babij.  Subject:  Clarification on my comment on Draft 2, re VT wolf ruling.  1 p. |
| 440 | 12285-12286 | 12/12/06 – 12/13/06 | E-mail thread from Randal Bowman to Bryan Arroyo and Jim Serfis, to Michelle Morgan and Rick Sayers, and to Eleanora Babij.  Subject:  comments on WGL wolf delisting.  2 pp. |
| | 12287- | 12/12/06 – | E-mail thread from Randy Bowman, to Jim Serfis, Michelle Morgan, Rick Sayers, Wendi Weber, TJ Miller, and Ron |

| Doc. No. | Bates No. | Date | Description |
|---|---|---|---|
| 441 | 12289 | 12/14/06 | Refsnider.  Comments on WGL wolf delisting.  3 pp. |
| 442 | 12290-12293 | 12/12/06 – 12/14/06 | E-mail thread from Randy Bowman, to Jim Serfis, Michelle Morgan, Rick Sayers, Wendi Weber, and TJ Miller.  Comments on WGL wolf delisting.  4 pp. |
| 443 | 12294 | 12/14/06 | E-mail from Ron Refsnider to Eleanora Babij.  Subject:  Wolf Package Status.  1 p. |
| 444 | 12295-12296 | 12/14/06 | E-mail exchange between Thomas Heberlein and Adrian Wydeven.  Subject:  9 Wolves shot?!  2 pp. |
| 445 | 12297 | 12/15/06 | E-mail thread from Randal Bowman to Jim Serfis to Rick Sayers and Michelle Morgan.  Subject:  revision to GL wolf package.  1 p. |
| 446 | 12298 | 12/18/06 | E-mail from Ron Refsnider to TJ Miller and Wendi Weber.  Subject:  Previous WO edits to draft wolf rule.  1 p. |
| 447 | 12299-12308 | 12/18/06 – 01/09/07 | E-mails from Brian Roell to Mike DeCapita, then combined and forwarded to Ron Refsnider.  Subject:  Seven Michigan Wolf mortality reports.  3 pp. plus seven 1-page attachments: Uncollared 12_16_06.doc; Uncollared 11_1_05.doc; Uncollared 12_14_06.doc; 7711 12_14_06.doc; 7718 12_17_06.doc; 2741 12_27_06.doc; and Uncollared 1_3_07.doc. |
| 448 | 12309-12310 | 12/19/06 | E-mail from Adrian Wydeven to numerous individuals, with copy to Ron Refsnider.  Subject:  Media contact & wolf kills.  2 pp. |
| 449 | 12311 | 12/20/06 | E-mail from Ron Refsnider to several FWS Region 3 personnel.  Subject:  WGL DPS wolf delisting package status.  1 p. [Redacted] |
| 450 | 12312-12314 | 12/20/06 – 01/05/07 | E-mail thread including Tom Heisler and Adrian Wydeven, with copy to Ron Refsnider.  Subject:  WI-2006-72, Wolf 457M.  3 pp. |
| | | | **2007** |
| 451 | 12315-12316 | 01/03/07 | E-mail thread from Dennie Mann to Doug Smith to Ed Bangs to Dianne Boyd.  Subject:  Dead Wolf.  2 pp. |
| 452 | 12317-12318 | 01/05/07 | Letter from William Moritz and Alan Marble, Michigan DNR, to U.S. Fish and Wildlife Service Office of Law Enforcement.  Subject:  Wolf Taken Under Authority of 50 CFR 17.21.  2 pp. |
| 453 | 12319-12321 | 01/05/07 – 01/09/07 | E-mail from Ron Schultz to Adrian Wydeven to numerous individuals, with copy to Ron Refsnider.  Subject:  Wolf death WI-2007-01, M2733M.  2 pp. with 1-page attachment: Michigan Wolf ID 2733 Summary. doc |
| 454 | 12322-12330 | 01/09/07 | E-mail from Mike DeCapita to Ron Refsnider, transmitting 4 wolf mortality e-mails and attachments from Brian Roell.  Subject:  Seven Michigan Wolf mortality reports.  9 pp.  [Redacted] |
| 455 | 12331-12335 | 01/11/07 – 01/17/07 | E-mail involving Ron Refsnider, Brian Dirks, and Julie DeJong.  Subject:  Camp Ripley to Green Bay wolf trek (UNCLASSIFIED).  3 pp. with 2-page attachment: For USFWS (Ron Refsnider) request Jan 2007.doc |
| 456 | 12336-12546 | 01/19/07 – 01/22/07 | E-mail exchange between Ron Refsnider and Eleanora Babij.  Subject:  Version of WGL DPS approved by D.  1 p. with attachment:  Wolf – WGL_DPS_Delisting_Final_Rule___Gayer edits 15 Dec.doc (210 pp.) [Redacted] |
| 457 | 12547-12548 | 01/19/07 – 01/22/07 | E-mail exchange between Ron Refsnider and Ed Bangs.  Subject:  sec. 6 agreement language from latest NRM text.  2 pp. |

| Doc. No. | Bates No. | Date | Description |
|---|---|---|---|
| 458 | 12549-12550 | 01/24/07 | E-mail thread from Dale Hall to Bryan Arroyo (and others) to Michelle Morgan (and others) to Ron Refsnider (and others) and reply to Michelle Morgan.  Subject:  Wolf Delisting.  2 pp. |
| 459 | 12551 | 01/24/07 | Fax from Ron Refsnider to Margot Zallen.  Regarding Draft 17 WGL DPS.  Cover sheet plus 220 pp. [not included here, included as attachment to document 465, below] |
| 460 | 12552-12553 | 01/25/07 | Fax from Ron Refsnider to numerous FWS Region 3 personnel.  Subject: A "heads up" on wolf delisting announcement.  2 pp. |
| 461 | 12554-12556 | 01/25/07 | E-mail exchange between Ron Refsnider and Rick Sayers.  Subject:  Changes to WGL wolf DPS maps?  2 pp. with attachment: Wolf_Pop-W-GrLakes.pdf (1 p.) |
| 462 | 12557-12558 | 01/25/07 | E-mail exchange between Ron Refsnider and Rick Sayers.  Subject:  Changes to WGL wolf DPS maps?  2 pp. |
| 463 | 12559-12561 | 01/25/07 | E-mail exchange between Ron Refsnider and Rick Sayers.  Subject:  Changes to WGL wolf DPS maps?  3 pp. |
| 464 | 12562-12563 | 01/26/07 | E-mail exchange between Ron Refsnider and Rick Sayers.  Subject: New WGL DPS map.  1 p. with attachment:  Wolf_Pop-W-GrLakes2.pdf (1 p.) |
| 465 | 12564-12781 | 01/29/07 | WGL DPS Delisting Final Rule signed version to FR.doc.  218 pp. |
| 466 | 12782 | 02/01/07 | E-mail from Eleanora Babij to Ron Refsnider.  Subject:  Can you provide me with a pre-pub. version of final rule?  1 p. with attachment:  WGL DPS Delisting Final Rule signed version to FR.doc [same document as 465, not included again here] |
| 467 | 12783-12835 | 02/08/07 | Endangered and Threatened Wildlife and Plants; Final Rule Designating the Western Great Lakes Populations of Gray Wolves as a Distinct Population Segment; Removing the Western Great lakes Distinct Population Segment of the Gray Wolf From the List of Endangered and Threatened Wildlife; Final Rule.  Federal Register Vol. No. 72, pp. 6052 – 6103.  53 pp. |
| 468 | 12836-17187 | | Copies of published and major unpublished documents cited in the FR final rule to delist. |
| 469 | 17188-17871 | | Copies of letters and personal communications cited in the FR final rule to delist |

08/14/07
O:\TE\GRWO (O:\TE\GRWO (gray wolf)\DELISTING - 2nd Approach\Admin. Record\cINDEX TO THE ADMINISTRATIVE RECORD_Final.DOC

**Privileged Log to Documents Withheld from the Administrative Record
for the February 8, 2007, Final Rule
Designating & Delisting the Western Great Lakes Distinct Population Segment of Gray Wolves**

| Doc. No. (Corresp. AR No.) | Bates No. | Date | Document | From | To | Subject/Basis of Privilege Asserted | Privilege |
|---|---|---|---|---|---|---|---|
| 1 | 001-006 | 02/07/05 – 02/08/05 | E-mail exchange | Kathy Hollar | Ron Refsnider and numerous FWS personnel | Subject: Questions for DOJ/DOI Attorneys about the Oregon Wolf Decision. 2 pp. with attached Questions for DOJ.doc (5 pp.) | Attorney-client |
| 2 | 007 | 02/09/05 | E-mail | Ed Bangs | Numerous FWS personnel | Subject: legal/policy meeting on wolf questions? 1 p. | Attorney-client & attorney work product |
| 3 | 008 | 02/09/05 | E-mail exchange | Kristen Gustafson (DOJ attorney) | Ed Bangs | Subject: legal/policy meeting on wolf questions? 1 p. | Attorney-client & attorney work product |
| 4 | 009-010 | 02/09/05 – 02/10/05 | E-mail exchange | Ron Refsnider | Ed Bangs, Kristen Gustafson, and Elizabeth Stevens. | Subject: legal/policy meeting on wolf questions? 2 pp. | Attorney-client & attorney work product |
| 5 | 011-017 | 02/10/05 | Fax | Ron Refsnider | Dave Gayer and Margot Zallen (USDI attorneys) | Regarding: OR District Court Wolf Ruling. 1 p. transmittal sheet, plus e-mail (1 p.) and two e-mail attachments: Issues stemming from OR District Court Opinion – for DOJ&DOI attorneys.doc (2 pp.) and Comments and Questions on the Court Opinion and Order.doc (3 pp.) (Lists questions to be directed to attorneys.) | Attorney-client |
| 6 | 018-019 | 02/10/05 | E-mail exchange | Ron Refsnider | Kristen Gustafson | Subject: Wolf Litigation Questions from FWS staff. 2 pp. [Attachments same as document 5 and are not repeated here] | Attorney-client & attorney work product |
| 7 | 020-021 | 02/10/05 | Draft agenda | Ron Refsnider | NA | Tentative Agenda Topics for National Gray Wolf Meeting, with handwritten note by Ron Refsnider. 1 p. | Attorney-client |
| 8 | 022-023 | 02/10/05 | Fax & e-mail | Ron Refsnider | Dave Gayer, Margot Zallen, | Fax Subject: Arrangements for meeting. E-mail Subject: Tentative list of attendees for gray wolf meeting. 2 pp. | Attorney-client |

| Doc. No. (Corresp. AR No.) | Bates No. | Date | Document | From | To | Subject/Basis of Privilege Asserted | Privilege |
|---|---|---|---|---|---|---|---|
| | | | attachment | | Joris Naiman, Michael Schoessler, and Ron Swann (USDI attorneys) | total. | |
| 9 | 024-025 | 02/10/05 | E-mail exchange | Ron Refsnider | Numerous USFWS personnel and Kristen Gustafson then to Clint Riley and Ed Bangs. | Subject: Tentative list of attendees for gray wolf meeting. 2 pp. | Attorney-client |
| 10 | 026-027 | 02/14/05 | Fax and E-mail | Ron Refsnider | Numerous DOI, FWS, and DOJ personnel. | Subject: National Wolf Meeting Next Week??? PLEASE RESPOND ASAP. 2 p. | Attorney-client |
| 11 | 028-032 | 02/15/05 | E-mail | Ron Refsnider | Martin Miller, Michael Amaral, and Michael Thabault. | Subject: Preliminary agenda for wolf meeting. 1 page with attachment: Tentative Agenda.doc (4 pp.) | Attorney-client |
| 12 | 033-035 | 02/17/05 | Email | Ron Refsnider | Kristen Gustafson | Subject: National wolf meeting – week of 2.28. 1 p. with attachment: Tentative Agenda-3.doc (2 pp.). | Attorney-client |
| 13 | 036-038 | 02/17/05 | E-mail | Ron Refsnider | Numerous USFWS personnel and Kristen Gustafson (DOJ). | Subject: Schedule and Draft Agenda for 3/1 – 3.2 wolf meeting in Arlington. 1 p. with attachment: Tentative Agenda-4.doc (2 pp.) | Attorney-client |
| 14 | 039-040 | 2/23/05 | E-mail | Philip Kline (USDI Attorney) | Chris Nolin then forwarded to Michelle Morgan, Karen Anderson, & John Fay | SOL SPR call yesterday (Contains summary of discussions among USDI attorneys regarding SPR issues) | Attorney-client & attorney work product |
| 15 | 041- | 02/25/05 | 2 Memos | Margot Zallen & | Ron Refsnider | Summary of Status of Oregon, Vermont and Wyoming | Attorney- |

| Doc. No. (Corresp. AR No.) | Bates No. | Date | Document | From | To | Subject/Basis of Privilege Asserted | Privilege |
|---|---|---|---|---|---|---|---|
| | 042 | | | Ben Jesup, USDI attorneys | & Barry Roth, respectively | cases for Marymount Meeting, March 2005 by attorney Zallen (2 pp.); Summary of Decision in the Wolf Downlisting Challenge (Defenders of Wildlife v. Secretary, DOI, Civ. No. 03-1348-JO (D. OR.)) by attorney Jesup (1 p.) | client & attorney work product |
| 16 | 044-046 | 03/01/05 | Agenda | NA | Potential Marymount meeting attendees from FWS, USDI/SOL, and DOJ | Preliminary Agenda (2 pp.) and list of attendees (1 p.) from National Wolf Meeting – March 1-2, 2005, Marymount University, Room 521.  3 pp. total.  [this was the agenda version used at the meeting] | Attorney-client & attorney work product |
| 17 | 047-050 | undated, approx. 03/03/05 | Draft meeting notes | Laura Ragan | NA | DRAFT Marymount 2005 Notes.  [Draft 1]  4.pp. | Attorney-client & attorney work product |
| 18 (13) | 051-057 | undated, approx. 03/11/05 | Draft meeting notes | Ron Refsnider & Laura Ragan | NA | DRAFT 2 of Marymount Gray Wolf Meeting notes.  7 pp. | Attorney-client & attorney work product |
| 19 | 058-065 | 03/14/05 | Fax | Margot Zallen | Ron Refsnider | Conveying previous transmittal e-mail and her comments on DRAFT 2 of Marymount Gray Wolf Meeting notes. 8 pp. total. | Attorney-client & attorney work product |
| 20 (14) | 066-069 | 03/14/05 | Draft options | Ron Refsnider | NA | DRAFT Gray Wolf Options.  Note says "Passed out to Matt on 3/14/05".  4 pp. | Attorney-client & attorney work product |
| 21 (16) | 070-077 | 03/16/05 | Draft meeting notes | Laura Ragan | NA | DRAFT 3 [mislabeled as DRAFT 2] of Marymount National Wolf Meeting Notes.  8 pp. | Attorney-client & attorney work product |
| 22 (19) | 078-086 | undated, approx. 03/21/05 | Draft meeting notes | Ron Refsnider | NA | DRAFT 4 of Marymount National Wolf Meeting Notes. 9 pp. | Attorney-client & attorney work product |

| Doc. No. (Corresp. AR No.) | Bates No. | Date | Document | From | To | Subject/Basis of Privilege Asserted | Privilege |
|---|---|---|---|---|---|---|---|
| 23 | 087-095 | 03/22/05 | Fax | Margot Zallen | Ron Refsnider | comments from Margot Zallen and Ben Jessup on Draft 4 of Marymount National Wolf Meeting Notes. With handwritten notes by Ron Refsnider. 9 pp. | Attorney-client & attorney work product |
| 24 (20) | 096-105 | undated, approx. 03/24/05 | Draft meeting notes & options | Ron Refsnider and Laura Ragan | NA | DRAFT 5 of Marymount National Gray Wolf Meeting (5 pp.) and DRAFT [1] of Options Paper from Marymount Gray Wolf Meeting. 5 pp. | Attorney-client & attorney work product |
| 25 | 106-108 | 03/24/05 – 04/01/05 | E-mail exchange | Ron Refsnider | Kristen Gustafson | Subject: Draft Summary of Marymount Wolf Meeting & Options Paper. 3 pp. (Contains attorney's interpretation of court ruling and possible agency follow-up actions) [Transmits same documents as 24, not repeated here] | Attorney-client & attorney work product |
| 26 (23) | 109-110 | 03/28/05 | Draft options | Ron Refsnider | NA | Chart showing 3 "Options" and "Appeal". Note says "Briefing for Matt 3/28/05". 1 p. with attached 1 page of maps of 2000 proposed and 2003 gray wolf DPSs. | Attorney-client & attorney work product |
| 27 (26) | 111-112 | 03/31/05 | Fax and attachment | Ron Refsnider | Margot Zallen. | Regarding: Marymount II Summary. 2 pp. | Attorney-client & attorney work product |
| 28 (27) | 113-117 | 03/31/05 | Draft meeting notes | Ron Refsnider & Laura Ragan | NA | DRAFT 6 [mislabeled DRAFT 5] of Marymount National Gray Wolf Meeting Notes. 5 pp. | Attorney-client & attorney work product |
| 29 | 118-128 | 04/01/05 | Fax | Dave Gayer | Ron Refsnider | Subject: Sorry for the delay!. 11 pp. | Attorney-client & attorney work product |
| 30 (28) | 129-140 | undated, approx. 04/01/05 | Edits to Drafts | [Tracy] Scheffler | Ron Refsnider | Comments from [Tracy] Scheffler on DRAFT 5 Marymount National Gray Wolf Meeting and DRAFT Options Paper From Marymount Gray Wolf Meeting. 12 pp. | Attorney-client & attorney work product |
| 31 | 141-146 | 04/01/05 | Draft Options Paper | Marymount meeting attendees | Marymount meeting attendees & FWS & DOI | DRAFT 3 – OPTIONS PAPER from Gray Wolf Meeting – March 1-2, 2005, Marymount Options. 6 pp. (draft options developed by group of FWS and USDI/SOL personnel) | Attorney-client & attorney work product |

| Doc. No. (Corresp. AR No.) | Bates No. | Date | Document | From | To | Subject/Basis of Privilege Asserted | Privilege |
|---|---|---|---|---|---|---|---|
| | | | | | managers | | |
| 32 | 147-158 | 04/04/05 | E-mail and two attachments | Ron Refsnider | Michelle Morgan | Subject:  More Marymount II Edits from Kristen and Dave.  1 page with two attachments:  Marymount 2005 Notes – draft 8.doc (5 pp.) and OPTIONS PAPER – Privileged, Predecisional – draft 4.doc. (6 pp.)  (Specifically identifies attorneys' contributions to attached documents.) | Attorney work product & attorney work product |
| 33 (35) | 159-170 | 04/11/06 | E-mail and 2 attachments | Ron Refsnider | Numerous FWS personnel and Kristen Gustafson (USDOJ) | Subject:  DRAFT Summary of Marymount Wolf Meeting & Options Paper.  1 p. with attachments:  Marymount 2005 Notes – draft 8.doc (5 pp.) and OPTIONS PAPER – Privileged, Predecisional – draft 4.doc (6 pp.) | Attorney-client & attorney work product |
| 34 | 171 | 04/11/06 | Fax and two attachments | Ron Refsnider | Margot Zallen, Dave Gayer/Ben Jesup/Mike Young, Joris Naiman, and Philip Kline. | Regarding:  Documents from Marymount II.  1 page. [Transmits same documents as 33, not repeated here] | Attorney-client |
| 35 (48) | 172-193 | 05/10/05 – 05/11/05 | E-mail & attachment | Ron Refsnider | Michelle Morgan | Subject:  Oregon District Court Order and Judgment.  2 pp. e-mail with 19-page PowerPoint attached. | Attorney-client & attorney work product |
| 36 (56) | 194 | 06/28/05 | Meeting notes | Ron Refsnider | NA | Handwritten notes from 06/28/05 national meeting with Craig Manson.  1 p. | Attorney-client & attorney work product |
| 37 (59) | 195-206 | (undated) 07/08/05 | Draft text of proposed rule | Ron Refsnider | NA | Thoughts on Alternate DPS for Midwest - 2.doc.  12 pp. (Discusses advice from attorney Margot Zallen.) | Attorney-client & attorney work product |
| 38 (60) | 207-216 | 07/08/05 | E-mail & 2 attachments | Ron Refsnider | Michelle Morgan & Gloria Bell | Subject:  Draft W Great Lakes Wolf DPS – ATTORNEY-CLIENT PRIVILEGED.  1 page with 2 attachments:  Thoughts on Alternate DPS for Midwest – 3.doc (8 pp.) and WGL DPS map -1.jpg (1 p.)  (Refers to attorney Margot Zallen's concerns with earlier draft) | Attorney-client |

| Doc. No. (Corresp. AR No.) | Bates No. | Date | Document | From | To | Subject/Basis of Privilege Asserted | Privilege |
|---|---|---|---|---|---|---|---|
| 39 | 217-227 | 07/13/05 | Fax | Margot Zallen | Dave Gayer, Ben Jesup, Ron Refsnider, & Tony Sullins | Subject:  Ideas for Midwest wolf DPS.  11 pages, including cover sheet.  (Contains Margot Zallen's handwritten comments on draft text.) | Attorney-client & attorney work product |
| 40 | 228 | 07/19/05 | Fax of e-mail | Margot Zallen | Dave Gayer and Ron Refsnider | Subject:  thoughts on agenda for wolf call.  1 p.  (Lists topics that attorney Margot Zallen thinks should be discussed.) | Attorney-client & attorney work product |
| 41 | 229 | 07/25/05 | Meeting notes | Ron Refsnider | NA | Handwritten notes from conference call.  by Ron Refsnider.  1 p.  (Contains recommendations from attorney Margot Zallen.) | Attorney-client & attorney work product |
| 42 | 230-246 | 02/10/06 | Fax | Margot Zallen | Ron Refsnider & Tony Sullins | Regarding:  SPR language for WGL wolf DPS.  Handwritten comments on Assessment of Conservation Status in a Significant Portion of Range – 1.doc (4 pp.) and Draft 1 of Summary of Factors Affecting the Species (11 pp.).  17 pp. total.   (Includes comments from attorney Zallen on draft text of proposed rule). | Attorney-client & attorney work product |
| 43 | 247-252 | undated, between 02/10/05 and 02/15/06 | E-mail, attachment, and routing sheet | Tony Sullins | Ron Refsnider | Comments by Tony Sullins (FSOL Office) on DPS CRITERIA – DRAFT 2.  4 pp. plus routing sheet and 1-page e-mail (Subject:  ATTORNEY-CLIENT PRIVILEGED – DRAFT DPS criteria text for wolf WGL DPS)   (Contains review comments by Attorney Sullins.) | Attorney-client & attorney work product |
| 44 | 253 | 02/16/06 | Fax | Ron Refsnider | Margot Zallen & Dave Gayer | Regarding:  Comprehensive Draft of WGL DPS.  1 page transmittal sheet with the 7 documents of the 2/15/06 document AR #183 [not included again here]  (Requests review and comments by attorneys Zallen and Gayer; mentions a recommendation by Zallen.) | Attorney-client & attorney work product |
| 45 | 254-256 | 02/16/06 | E-mail | Ron Refsnider | Michelle Morgan | Subject:  ATTORNEY-CLIENT PRIVILEGED – Draft of Western Great Lakes Wolf DPS Proposal.  3 pp.  (Contains discussion of the work that several attorneys are doing on the draft proposal and comments by attorney Zallen.) | Attorney-client & attorney work product |
| 46 | 257-260 | 02/15/06-02/16/06 | E-mail exchange | Ron Refsnider | Michelle Morgan, Wendi Weber | Draft of Western Great Lakes Wolf DPS Proposal.  3 pp.  [like above # 45, but with an additional message added from Wendi Weber that discusses upcoming SOL | Attorney-client & attorney work |

| Doc. No. (Corresp. AR No.) | Bates No. | Date | Document | From | To | Subject/Basis of Privilege Asserted | Privilege |
|---|---|---|---|---|---|---|---|
| | | | | | | conference call]  (Contains discussion of the work that several attorneys are doing on the draft proposal and comments by attorney Zallen.) | product |
| 47 | 261-262 | 02/16/06 | E-mail | Ron Refsnider | Michelle Morgan | Draft of Western Great Lakes Wolf DPS Proposal.  2 pp.  (Contains descriptions of current involvement by several DOI attorneys) | Attorney-client & attorney work product |
| 48 | 263 | 02/17/06 | E-mail | Ron Refsnider | Ed Bangs | Subject:  Conf. call on 2/22 among attorneys re wolf issues.  1 p.  (Discusses issues attorney Sullins wants to address on call.) | Attorney-client & attorney work product |
| 49 | 264-265 | 02/22/06 | Background paper | Tony Sullins | DOI Attorneys | Summary/Background Info. (Feb. 22, 2006 SOL/FWS Conf. Call).  2 pp.  (Discusses several issues of concern to Attorney Sullins regarding proposed rule.) | Attorney-client & attorney work product |
| 50 | 266 | 02/24/06 (undated) | Note | Ron Refsnider | Wendi Weber | regarding her comments on WGL Wolf DPS Delisting Proposal – Draft 8.  1 p.  (Includes discussion of advice from attorney Zallen.) | Attorney-client & attorney work product |
| 51 | 267-269 | 02/27/06 | Fax | Ron Refsnider | Michelle Morgan | Regarding Field Solicitor's Review Notes.  1-page cover sheet with 2-page "Summary Results of Legal Review of Draft Section 4 (ESA) Documents.  3 pp. total.  (Contains attorney Sullins' review comments on proposed rule.) | Attorney-client & attorney work product |
| 52 | 270-274 | 03/01/06 | Fax | Margot Zallen | Mike Young, Dave Gayer, and Tony Sullins | Regarding concerns and comments on Draft 9.  5 pages total.  (Contains attorney Zallen's comments on draft delisting proposal.) | Attorney-client & attorney work product |
| 53 | 275 | 03/01/06 | E-mail | Margot Zallen | Tony Sullins | Subject:  Western Great Lakes Gray Wolf DPS.  1 p.  (Contains Attorney Zallen's comments on Attorney Sullins' comments.) | Attorney-client & attorney work product |
| 54 | 276-306 | 03/02/06 | Fax | FWS Asst. Dir., endangered Species | Elena Babij & Michelle Morgan | Fax from Asst. Director, Endangered Species, to Elena/Michelle.  Subject:  Wolf – comments from WO SOL.  Cover sheet plus 30 pages with handwritten comments on Draft 10.  31 pp total.  (Contains comments from WO SOL on draft delisting proposal.) | Attorney work product & attorney work product |

| Doc. No. (Corresp. AR No.) | Bates No. | Date | Document | From | To | Subject/Basis of Privilege Asserted | Privilege |
|---|---|---|---|---|---|---|---|
| 55 | 307-311 | 03/02/06 | Fax | Dave Gayer | Michelle Morgan | Regarding Margot's comments on WGL DPS boundaries discussion. Cover sheet plus 4 pp. (Contains attorney Zallen's comments on draft delisting proposal.) | Attorney-client & attorney work product |
| 56 (228) | 312-1450 | July 2006 | Two Public Comments | "Jim from MN" Kris Vagos | U.S. FWS | Two comments received during 3/27/06 to 6/26/06 comment period: privacy redactions requested by comment letters 124 and 253 (pp. 152 and 513). | Private information withheld upon request |
| 57 | 1451-1467 | 10/11/06 | Memo | Elizabeth Washburn | Robyn Thorson | Review of Indian issues related to the delisting of the Gray Wolf. (Contains advice from Attorney Washburn regarding Indian issues and gray wolf delisting.) | Attorney-client & attorney work product |
| 58 | 1468-1479 | 11/21/06 | Fax | Margot Zallen | Ron Refsnider, Sharon Pudwill, and Dave Gayer | Regarding WGL-DPS wolf. comments/issues & responses Draft 1. Cover sheet plus 11 pp. (Contains attorney Zallen's comments on draft final delisting rule.) | Attorney-client & attorney work product |
| 59 | 1480-1511 | 11/21/06 | Fax | Margot Zallen | Ron Refsnider, Sharon Pudwill, and Dave Gayer | Regarding Zallen comments on Gray Wolves Final Rule. Cover sheet plus 31 pp. (Contains attorney Zallen's comments on draft final delisting rule.) | Attorney-client & attorney work product |
| 60 (393) | 1512-1631 | 11/22/06 – 11/27/06 | E-mail with 2 attachments | Ron Refsnider | Eleanora Babij | Subject:  wolf delisting final rule – Draft 6.  2 pp. with two attachments:  WGL DPS Delisting Final Rule – Draft 5.doc (96 pp.) and Comment Responses – draft 2.doc (22 pp.) | Attorney work product & attorney work product |
| 61 | 1632-1644 | 11/28/06 | Draft final rule | Ron Refsnider | NA | WGL DPS Delisting Final Rule – Draft 7.doc with handwritten comments received via phone from Margot Zallen on 11/28/06. 13 pp. (Contains comments from attorney Zallen.) | Attorney-client & attorney work product |
| 62 | 1645-1666 | 11/29/06 | Fax | Margot Zallen | Ron Refsnider & Sharon Pudwill | Comments on portions of WGL DPS Delisting Final Rule – Draft 8.doc. Cover sheet plus 17 pp. (Contains comments from attorney Zallen on draft final rule.) | Attorney-client & attorney work product |
| 63 | 1667-1683 | 11/29/06 | Fax | Ron Refsnider | Wendi Weber | Regarding:  Substantial revisions since draft 8.  1 p. cover sheet plus 16 pp. (Contains notes regarding attorney Zallen's recommendations on draft final rule.) | Attorney-client & attorney work product |

| Doc. No. (Corresp. AR No.) | Bates No. | Date | Document | From | To | Subject/Basis of Privilege Asserted | Privilege |
|---|---|---|---|---|---|---|---|
| 64 | 1684-1686 | 12/08/06 | Faxed e-mails | Margot Zallen | Ron Refsnider; e-mails are from Sharon Pudwill to Zallen, Michael Young, and Barry Roth | Fax from Margot Zallen to Ron Refsnider. Transmits e-mail thread from Sharon Pudwill to Margot Zallen, to Michael Young, Dave Gayer, and Barry Roth. Subject: gray wolf delisting. 3 pp. including transmittal sheet. | Attorney-client & attorney work product |
| 65 | 1687-1738 | 12/08/06 | Fax | Ron Refsnider | Elena Babij | Handwritten comments from Field Solicitor on draft delisting rule. Cover sheet plus 51 pp. (Contains comments from attorney Pudwill on draft final rule.) | Attorney-client & attorney work product |
| 66 | 1739-1742 | 12/08/06 | Fax | Ron Refsnider | Elena Babij | Summary Results of Legal Review by Field Solicitor on draft final delisting rule. Cover sheet plus 3 pp. (Contains comments from attorney Pudwill on draft final rule.) | Attorney-client & attorney work product |
| 67 | 1743-1954 | 12/15/06 | E-mail & attachment | Dave Gayer | Elena Babij, Rick Sayers, Wendi Weber, TJ Miller, and Ron Refsnider | Gayer edits to Draft 15. 2 pp with attachment: Wolf – WGL_DPS_Delisting_Final_Rule___Gayer edits 15 Dec..doc (210 pp.) (Contains edits by attorney Dave Gayer to draft final rule.) | Attorney-client & attorney work product |
| 68 | 1955 | 12/18/06 | E-mail | Ron Refsnider | Wendi Weber & TJ Miller | Subject: One more Gayer edit to Draft 15. 1 p. (Contains edits made by attorney Gayer.) | Attorney-client & attorney work product |
| 69 (449) | 1956 | 12/20/06 | E-mail | Ron Refsnider | Georgia Parham & numerous FWS personnel | Subject: WGL DPS wolf delisting package status. 1 p. (Personal phone numbers redacted) | Private phone numbers withheld |
| 70 | 1957 | 12/22/06 | E-mail | Rick Sayers | Marshall Jones & Wendi Weber | Subject: From Rick @ Bryan's Desk—Great Lakes Wolf. 1 p. (Contains discussion of revisions being made to draft final rule by attorney Gayer.) | Attorney-client & attorney work product |
| 71 | 1958-2168 | 12/22/06 – 01/10/07 | E-mail & attachment | Dave Gayer | Rick Sayers & Elena Babij | Subject: WGL DPS rule. 2 pp. with attachment: Wolf – WGL DPS Final Rule – Draft 15 Gayer 2nd edits – NO redline.doc (209 pp.) | Attorney-client & attorney work product |
| 72 | 2169- | 01/09/07 | E-mail & | Mike DeCapita | Ron Refsnider | Subject: Seven Michigan wolf mortality reports | Ongoing law |

| Doc. No. (Corresp. AR No.) | Bates No. | Date | Document | From | To | Subject/Basis of Privilege Asserted | Privilege |
|---|---|---|---|---|---|---|---|
| (454) | 2177 | | attachments | transmitting 4 wolf mortality e-mails and attachments from Brian Roell. Subject: Seven Michigan Wolf mortality reports. 9 pp. | | | enforcement investigation |
| 73 | 2178-2185 | 01/19/07 | Fax | Margot Zallen | Ron Refsnider | Comments on draft text of final rule. Cover sheet plus 7 pp. (Contains edits/comments on draft final rule by attorney Zallen.) | Attorney-client & attorney work product |
| 74 | 2186-2187 | 01/19/07 | Fax | Margot Zallen | Ron Refsnider | Additional information regarding on draft text of final rule. Cover sheet plus 1 p. (Contains attorney's edits for draft final rule.) | Attorney-client & attorney work product |
| 75 | 2188-2209 | 01/19/07 | Fax | Margot Zallen | Ron Refsnider | Additional comments on draft text of final rule. Cover sheet plus 21 pp. (Contains comments by attorney Zallen on draft final rule.) | Attorney-client & attorney work product |
| 76 (456) | 2210-2420 | 01/19/07 – 01/22/07 | E-mail exchange | Ron Refsnider | Elena Babij | E-mail exchange between Ron Refsnider and Eleanora Babij. Subject: Version of WGL DPS approved by D. 1 p. with attachment: Wolf – WGL_DPS_Delisting_Final_Rule___Gayer edits 15 Dec..doc (210 pp.) (Contains edits by attorney Dave Gayer to draft final rule.) | Attorney-client & attorney work product |
| 77 | 2421-2438 | 01/22/07 | E-mail & attachment | Dave Gayer | Ron Refsnider | Subject: latest SPRP opinion. 1 p. with attachment: SPR 1_19_07_PGK-edits.doc. 17 pp. (Contains attorney's draft of text for Solicitor's Opinion.) | Attorney-client & attorney work product |
| 78 | 2439-2446 | 01/24/07 | E-mail & attachment | Dave Gayer | Ed Bangs, Ron Refsnider, & Elena Babij | Subject: SPR insert [sic] for WGL and NRM wolf rules. 1 p. with attachment: SPR insert for WGL and NRM rules.doc (7 pp.) (Contains text from attorney Gayer for use in final rule.) | Attorney-client & attorney work product |
| 79 | 2447- | 01/24/07 | E-mail & | Dave Gayer | Ron Refsnider | Subject: WGL 5-factor summary. 1 p. plus attachment: | Attorney- |

| Doc. No. (Corresp. AR No.) | Bates No. | Date | Document | From | To | Subject/Basis of Privilege Asserted | Privilege |
|---|---|---|---|---|---|---|---|
| | 2451 | | attachment | | | WGL 5-factor summary – Gayer edits.doc (4 pp.) (Contains edits from attorney Gayer for use in final rule.) | client & attorney work product |
| 80 | 2452-1679 | 01/24/07 | E-mail & attachment | Ron Refsnider | Elena Babij | Subject:  WGL DPS draft 16b – as faxed to Margot.  1 p. with attachment:  WGL DPS Delisting Final Rule – Draft 16b – redline.doc (227 pp.)  (Draft shows previous edits by attorney Dave Gayer.) | Attorney-client & attorney work product |
| 81 | 2680-2695 | 01/24/07 | Fax | Margot Zallen | Ron Refsnider | Comments on draft text of final rule.  Cover sheet plus 15 pp.  (Contains comments on draft final rule by attorney Zallen.) | Attorney-client & attorney work product |
| 82 | 2696-2706 | 01/24/07 | Fax | Margot Zallen | Ron Refsnider | Zallen's edits to 16B.  Cover sheet (is Zallen's re-use of cover sheet used earlier by Refsnider on 01/24/07) plus 10 pp.  (Contains comments on draft final rule by attorney Zallen.) | Attorney-client & attorney work product |
| 83 | 2707-2713 | 01/24/07 | Fax | Margot Zallen | Ron Refsnider | Zallen's additional edits to 16B.  No cover sheet.  7 pp. (Contains comments on draft final rule by attorney Zallen.) | Attorney-client & attorney work product |
| 84 | 2714-2934 | 01/24/07 | E-mail & attachment | Ron Refsnider | Elena Babij & Michelle Morgan | Subject:  Draft 17 of WGL DPS final rule.  1 p. with attachment:  WGL DPS Delisting Final Rule – Draft 17 – redline.doc (220 pp.)  (Contains revisions based on recommendations from attorneys Zallen and Gayer) | Attorney-client & attorney work product |

08/14/07
O:\TE\GRWO (GRAY WOLF)\DELISTING - 2ND APPROACH\ADMIN. RECORD\VAUGHN INDEX _Final..DOC

**IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA**

| | |
|---|---|
| THE HUMANE SOCIETY OF THE UNITED STATES, <u>et al.</u>, )<br><br>Plaintiffs, )<br>v. )<br><br>DIRK KEMPTHORNE, Secretary of the )<br>Department of the Interior, the UNITED )<br>STATES DEPARTMENT OF THE )<br>INTERIOR, and the UNITED STATES )<br>FISH and WILDLIFE SERVICE. )<br><br>Defendants, )<br><br>U.S. SPORTSMEN'S ALLIANCE )<br>FOUNDATION, WISCONSIN BEAR )<br>HUNTING ASSOCIATION, <u>et al.</u>, )<br><br>Intervenor-Defendants, )<br><br>SAFARI CLUB INTERNATIONAL and the )<br>NATIONAL RIFLE ASSOCIATION, <u>et al.</u>, )<br><br>Intervenor-Defendants. )| Civil No. 1:07-cv-677-PLF<br><br><br><br><br><br><br><br><br><br><br><br>**CERTIFICATION OF THE<br>ADMINISTRATIVE RECORD** |

1.    I, LAURA RAGAN, am employed by the United States Fish and Wildlife Service ("Service"), in Fort Snelling Minnesota, as a Wildlife Biologist and have been so employed since December 1998.   With the assistance of my predecessor Ron Refsnider, I have assembled the administrative record in this case.

2.    The United States Fish and Wildlife Service, Minnesota Field Office is the custodian for the Administrative Record filed with the Court in this matter and that office provided me with copies of the documents in the record.

3.    To the best of my knowledge, the documents filed with the Court as listed in the

index to the Administrative Record constitute true and correct copies of the documents directly

and indirectly considered by the Service in the decision-making process leading to the issuance

of the Final Rule to Delist the Gray Wolf Western Great Lakes District Population Segment.

    4.      I declare under penalty of perjury that the foregoing is true and correct.

       DATED this 16th day of August, 2007

Laura Ragan
U.S. Fish and Wildlife Service